UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
MANHATTAN DIVISION

In re:                                        §
Organic Avenue LLC                            §        Case No. 15-12787-mkv
                                              §
                    Debtor(s)                 §
                                              §

---

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Jil Mazer-Marino, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,240,193.72 (Without deducting any secured claims) | Assets Exempt: NA |
| Total Distributions to Claimants: $263,580.30 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $2,259,485.25 | |

3) Total gross receipts of $2,523,065.55 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $2,523,065.55 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $0.00 | $248,266.48 | $224,809.86 | $0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $3,927,057.41 | $2,259,485.25 | $2,259,485.25 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $0.00 | $607,217.20 | $558,619.71 | $263,580.30 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $2,565,895.46 | $1,163,605.51 | $1,145,431.42 | $0.00 |
| **TOTAL DISBURSEMENTS** | $2,565,895.46 | $5,946,146.60 | $4,188,346.24 | $2,523,065.55 |

4) This case was originally filed under chapter 7 on 10/15/2015. The case was pending for 39 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.** The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated :   01/28/2019                    By :   /s/ Jil Mazer-Marino

                                              Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1121-000 | $1,010.29 |
| JPMORGAN CHASE BANK (Account ending 3099) | 1129-000 | $10,482.63 |
| SECURITY DEPOSIT - 43-46 10th Street, Long Island | 1129-000 | $20,450.00 |
| SECURITY DEPOSIT - 649 Lexington Avenue, NY NY | 1129-000 | $40,000.00 |
| JPMORGAN CHASE BANK (Account ending 1923) | 1129-000 | $4,089.00 |
| SECURITY DEPOSIT - 515 Hudson Street, NY, NY | 1129-000 | $64,000.00 |
| SECURITY DEPOSIT - 43-37 9th Street, Long Island C | 1129-000 | $28,768.47 |
| SECURITY DEPOSIT - 254 Park Avenue South, NY NY | 1129-000 | $102,265.00 |
| Trademark, IP | 1129-000 | $750,000.00 |
| SECURITY DEPOSIT - 10-01 45th Road, Long Island Ci | 1129-000 | $46,666.67 |
| SECURITY DEPOSIT - 261 Wet 21st Street, NY NY | 1129-000 | $100,000.00 |
| Furniture and Fixtures | 1129-000 | $250,000.00 |
| JPMORGAN CHASE BANK (Account ending 8218) | 1129-000 | $2.12 |
| SECURITY DEPOSIT - 461-469 Amsterdam Avenue, NY NY | 1129-000 | $78,810.00 |
| SECURITY DEPOSIT - 1021 Lexington Avenue, NY, NY | 1129-000 | $27,191.38 |
| SECURITY DEPOSIT - 5 Bryant Park, NY, NY | 1129-000 | $75,000.00 |
| JPMORGAN CHASE BANK (Account ending 1972) | 1129-000 | $34,291.97 |
| SECURITY DEPOSIT - 43-43 9th Street, Long Island C | 1129-000 | $25,669.08 |
| SECURITY DEPOSIT - 206 East 86th Street, NY, NY | 1129-000 | $158,862.50 |
| Cash on Hand | 1129-000 | $77.32 |
| Rebates from Consumer Purchase Program | 1229-000 | $3.03 |
| Lease Asset | 1229-000 | $705,000.00 |
| Verizon Refund | 1290-000 | $315.09 |
| Citibank Account ending in 8106 - Reimbursement of | 1290-000 | $111.00 |
| **TOTAL GROSS RECEIPTS** | | $2,523,065.55 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00055 | First Insurance Funding Corp | 4110-000 | NA | $167,400.25 | $167,400.25 | $0.00 |
| 00068 | JPMorgan Chase Bank, N.A. | 4110-000 | NA | $57,409.61 | $57,409.61 | $0.00 |
| 00093 | John A. Werwaiss | 4110-000 | NA | $23,456.62 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | $0.00 | $248,266.48 | $224,809.86 | $0.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| United States Treasury | 2990-000 | NA | $11,091.80 | $11,091.80 | $11,091.80 |
| NYS Employment Contributions and | 2990-000 | NA | $8,644.61 | $8,644.61 | $8,644.61 |
| MYC & ASSOCIATES INC. | 2410-000 | NA | $680.40 | $680.40 | $680.40 |
| ADP | 2990-000 | NA | $636.40 | $636.40 | $636.40 |
| JIL MAZER-MARINO | 2100-000 | NA | $98,941.97 | $98,941.97 | $98,941.97 |
| Schuman 43-50 10th Street LLC | 2410-000 | NA | $31,779.48 | $31,779.48 | $31,779.48 |
| 254 Pas Trevi LLC | 2410-000 | NA | $71,036.82 | $71,036.82 | $71,036.82 |
| 640 Brodway Owners LLC | 2410-000 | NA | $27,100.00 | $27,100.00 | $27,100.00 |
| Chelsea 8th Avenue LLC | 2410-000 | NA | $88,372.29 | $88,372.29 | $88,372.29 |
| Double Horse, Inc. | 2410-000 | NA | $64,008.70 | $64,008.70 | $64,008.70 |
| Trizechahn 1065 Avenue of the Ameri | 2410-000 | NA | $125,911.13 | $125,911.13 | $125,911.13 |
| 82GFG LLC | 2410-000 | NA | $46,550.31 | $46,550.31 | $46,550.31 |
| Rudin East 55th Street LLC | 2410-000 | NA | $46,367.55 | $46,367.55 | $46,367.55 |
| PBI Payroll | 2990-000 | NA | $1,892.75 | $1,892.75 | $1,892.75 |
| Keen-Summit Capital Partners LLC | 3991-000 | NA | $85,250.00 | $85,250.00 | $85,250.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Keen-Summit Capital Partners LLC | 3992-000 | NA | $11,043.54 | $11,043.54 | $11,043.54 |
| Yellen Partners LLC | 3992-000 | NA | $11,500.00 | $11,500.00 | $11,500.00 |
| MYC & ASSOCIATES INC. | 3992-000 | NA | $1,341.14 | $1,341.14 | $1,341.14 |
| PBI Payroll | 2990-000 | NA | $1,425.00 | $1,425.00 | $1,425.00 |
| Veritext New York Reporting Co. | 2990-000 | NA | $528.75 | $528.75 | $528.75 |
| Bar-Mar Associates LLC | 2410-000 | NA | $110,110.38 | $110,110.38 | $110,110.38 |
| DH Vernon LLC | 2410-000 | NA | $55,607.41 | $55,607.41 | $55,607.41 |
| Schuman 43-46 10th Street LLC | 2410-000 | NA | $20,161.29 | $20,161.29 | $20,161.29 |
| Schuman 43-50 10th Street LLC | 2410-000 | NA | $27,502.51 | $27,502.51 | $27,502.51 |
| Veritext New York Reporting Co. | 2990-000 | NA | $1,057.22 | $1,057.22 | $1,057.22 |
| MYC & ASSOCIATES INC. | 3991-000 | NA | $14,981.25 | $14,981.25 | $14,981.25 |
| MEYER SUOZZI ENGLISH & KLEIN PC | 3110-000 | NA | $225,527.00 | $225,527.00 | $225,527.00 |
| MEYER SUOZZI ENGLISH & KLEIN PC | 3120-000 | NA | $11,341.16 | $11,341.16 | $11,341.16 |
| PBI Payroll | 2990-000 | NA | $4,544.50 | $3,000.00 | $3,000.00 |
| EisnerAmper LLP | 3410-000 | NA | $64,556.00 | $64,556.00 | $64,556.00 |
| Klestadt Winters Jureller Southard & | 3210-000 | NA | $78,997.50 | $78,997.50 | $78,997.50 |
| Klestadt Winters Jureller Southard & | 3220-000 | NA | $3,765.16 | $3,765.16 | $3,765.16 |
| EisnerAmper LLP | 3420-000 | NA | $165.00 | $165.00 | $165.00 |
| Mitchell Aarons | 2990-000 | NA | $4,626.32 | $4,626.32 | $4,626.32 |
| Jamela Abdul-Malik | 2990-000 | NA | $860.35 | $860.35 | $860.35 |
| Altagracia Adames | 2990-000 | NA | $2,689.20 | $2,689.20 | $2,689.20 |
| Aderonke Adeyemi | 2990-000 | NA | $1,589.41 | $1,589.41 | $1,589.41 |
| Mirtha Almanzar | 2990-000 | NA | $1,974.85 | $1,974.85 | $1,974.85 |
| Christopher Almodovar | 2990-000 | NA | $2,063.06 | $2,063.06 | $2,063.06 |
| Carmen Julia Almonte | 2990-000 | NA | $1,972.59 | $1,972.59 | $1,972.59 |
| Klinsman Altamar | 2990-000 | NA | $8,519.18 | $8,519.18 | $8,519.18 |
| Samantha Anglero | 2990-000 | NA | $2,377.02 | $2,377.02 | $2,377.02 |
| Valentine Aprile | 2990-000 | NA | $1,915.83 | $1,915.83 | $1,915.83 |
| Steven Arce | 2990-000 | NA | $2,860.83 | $2,860.83 | $2,860.83 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Imran Bacchus | 2990-000 | NA | $3,409.18 | $3,409.18 | $3,409.18 |
| Mamadou Bah | 2990-000 | NA | $721.82 | $721.82 | $721.82 |
| Darryle Baker | 2990-000 | NA | $1,133.33 | $1,133.33 | $1,133.33 |
| Sarah Bankole | 2990-000 | NA | $1,546.64 | $1,546.64 | $1,546.64 |
| Sherina Bates | 2990-000 | NA | $1,436.08 | $1,436.08 | $1,436.08 |
| Carly Benedetto | 2990-000 | NA | $3,258.24 | $3,258.24 | $3,258.24 |
| Rossanna Billon De Gomez | 2990-000 | NA | $2,280.11 | $2,280.11 | $2,280.11 |
| Liza Blum | 2990-000 | NA | $1,878.36 | $1,878.36 | $1,878.36 |
| Loren Bonfield | 2990-000 | NA | $2,910.29 | $2,910.29 | $2,910.29 |
| Fidele Boni | 2990-000 | NA | $2,021.50 | $2,021.50 | $2,021.50 |
| Susanna Su Qian Braga | 2990-000 | NA | $2,562.42 | $2,562.42 | $2,562.42 |
| Asha Brown | 2990-000 | NA | $1,932.00 | $1,932.00 | $1,932.00 |
| Julie Browny | 2990-000 | NA | $1,649.02 | $1,649.02 | $1,649.02 |
| Aliana Canario | 2990-000 | NA | $2,902.82 | $2,902.82 | $2,902.82 |
| Hector Cardenas | 2990-000 | NA | $3,235.85 | $3,235.85 | $3,235.85 |
| Russell Carmony | 2990-000 | NA | $3,268.53 | $3,268.53 | $3,268.53 |
| Isaiah Carroll | 2990-000 | NA | $1,449.86 | $1,449.86 | $1,449.86 |
| Coriolan Cedant | 2990-000 | NA | $978.99 | $978.99 | $978.99 |
| Kevin E. Chapman | 2990-000 | NA | $2,371.46 | $2,371.46 | $2,371.46 |
| Shemika Charles | 2990-000 | NA | $2,718.42 | $2,718.42 | $2,718.42 |
| Yini Chavez | 2990-000 | NA | $2,221.17 | $2,221.17 | $2,221.17 |
| Kevin Cicotto | 2990-000 | NA | $2,377.59 | $2,377.59 | $2,377.59 |
| Asim Clarke | 2990-000 | NA | $2,162.09 | $2,162.09 | $2,162.09 |
| Chad Crossman | 2990-000 | NA | $2,477.35 | $2,477.35 | $2,477.35 |
| Prema Cruz | 2990-000 | NA | $879.17 | $879.17 | $879.17 |
| Queena Damour | 2990-000 | NA | $3,402.38 | $3,402.38 | $3,402.38 |
| Josefina De Estrella | 2990-000 | NA | $2,323.11 | $2,323.11 | $2,323.11 |
| Juana de Guerrero | 2990-000 | NA | $1,958.43 | $1,958.43 | $1,958.43 |
| Dahiana De La Cruz | 2990-000 | NA | $3,906.64 | $3,906.64 | $3,906.64 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Luis DeJesus | 2990-000 | NA | $625.23 | $625.23 | $625.23 |
| George Dgheim | 2990-000 | NA | $1,349.41 | $1,349.41 | $1,349.41 |
| Diabe Diaman | 2990-000 | NA | $2,185.48 | $2,185.48 | $2,185.48 |
| Luis Carlos Diaz | 2990-000 | NA | $3,667.62 | $3,667.62 | $3,667.62 |
| Melissa Diaz | 2990-000 | NA | $1,860.71 | $1,860.71 | $1,860.71 |
| Marcos Diaz-Garcia | 2990-000 | NA | $1,718.52 | $1,718.52 | $1,718.52 |
| Bien Dinh | 2990-000 | NA | $2,371.46 | $2,371.46 | $2,371.46 |
| Nicholas Dones | 2990-000 | NA | $2,792.64 | $2,792.64 | $2,792.64 |
| Ines Dorado | 2990-000 | NA | $2,231.09 | $2,231.09 | $2,231.09 |
| Edrissa Drammeh | 2990-000 | NA | $2,666.77 | $2,666.77 | $2,666.77 |
| Teddy Droseros | 2990-000 | NA | $576.39 | $576.39 | $576.39 |
| Michael Edmondson | 2990-000 | NA | $2,413.09 | $2,413.09 | $2,413.09 |
| Breana Edmund | 2990-000 | NA | $1,832.82 | $1,832.82 | $1,832.82 |
| Joseph Estrada | 2990-000 | NA | $2,872.59 | $2,872.59 | $2,872.59 |
| Alani Figueroa | 2990-000 | NA | $2,046.00 | $2,046.00 | $2,046.00 |
| Christopher Figueroa | 2990-000 | NA | $2,035.38 | $2,035.38 | $2,035.38 |
| Delaney Figueroa | 2990-000 | NA | $4,626.32 | $4,626.32 | $4,626.32 |
| Lisa Fischoff | 2990-000 | NA | $9,297.96 | $9,297.96 | $9,297.96 |
| Cesario Franco | 2990-000 | NA | $1,516.24 | $1,516.24 | $1,516.24 |
| German Franco | 2990-000 | NA | $2,848.35 | $2,848.35 | $2,848.35 |
| Branden Garcia | 2990-000 | NA | $157.96 | $157.96 | $157.96 |
| Peter Gibbison | 2990-000 | NA | $2,193.56 | $2,193.56 | $2,193.56 |
| Justin Giles | 2990-000 | NA | $2,942.94 | $2,942.94 | $2,942.94 |
| Kisha Glasgow | 2990-000 | NA | $3,572.53 | $3,572.53 | $3,572.53 |
| Charlene Gomez | 2990-000 | NA | $648.39 | $648.39 | $648.39 |
| Leopoldo Gomez-Cruz | 2990-000 | NA | $2,877.43 | $2,877.43 | $2,877.43 |
| Karol Govea | 2990-000 | NA | $2,144.85 | $2,144.85 | $2,144.85 |
| Laura-Lee Graham | 2990-000 | NA | $2,426.41 | $2,426.41 | $2,426.41 |
| Netfa Hamanot | 2990-000 | NA | $2,246.56 | $2,246.56 | $2,246.56 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Allahubuild Harris | 2990-000 | NA | $2,354.01 | $2,354.01 | $2,354.01 |
| John Hicks | 2990-000 | NA | $844.91 | $844.91 | $844.91 |
| Reggie Hogg | 2990-000 | NA | $2,642.61 | $2,642.61 | $2,642.61 |
| Joshua Rees Hopkins | 2990-000 | NA | $1,254.60 | $1,254.60 | $1,254.60 |
| Shirley Hwang | 2990-000 | NA | $2,117.35 | $2,117.35 | $2,117.35 |
| Maria Iraheta | 2990-000 | NA | $1,851.20 | $1,851.20 | $1,851.20 |
| Manuel Jackson | 2990-000 | NA | $2,208.81 | $2,208.81 | $2,208.81 |
| Trevor Jackson | 2990-000 | NA | $1,533.23 | $1,533.23 | $1,533.23 |
| Kahim Johnson | 2990-000 | NA | $2,069.63 | $2,069.63 | $2,069.63 |
| Gomkuilga Kabore | 2990-000 | NA | $2,135.73 | $2,135.73 | $2,135.73 |
| Bruno Kafando | 2990-000 | NA | $2,548.27 | $2,548.27 | $2,548.27 |
| Katherine Katsanis-Semel | 2990-000 | NA | $2,639.50 | $2,639.50 | $2,639.50 |
| Ishma Leath | 2990-000 | NA | $1,922.98 | $1,922.98 | $1,922.98 |
| Grace Lee | 2990-000 | NA | $1,397.98 | $1,397.98 | $1,397.98 |
| Simone Lee | 2990-000 | NA | $2,043.18 | $2,043.18 | $2,043.18 |
| Alison Leigh | 2990-000 | NA | $1,087.20 | $1,087.20 | $1,087.20 |
| Jairo Leon | 2990-000 | NA | $2,672.14 | $2,672.14 | $2,672.14 |
| Alejandro Lora | 2990-000 | NA | $1,369.43 | $1,369.43 | $1,369.43 |
| Angel Lugo | 2990-000 | NA | $1,250.44 | $1,250.44 | $1,250.44 |
| Hector Martinez | 2990-000 | NA | $328.32 | $328.32 | $328.32 |
| Jenniffer Mateo | 2990-000 | NA | $1,981.83 | $1,981.83 | $1,981.83 |
| Martha Mcintyre | 2990-000 | NA | $2,033.42 | $2,033.42 | $2,033.42 |
| Nayeli Mejia | 2990-000 | NA | $3,172.53 | $3,172.53 | $3,172.53 |
| Jevon Menendez-Briggs | 2990-000 | NA | $1,611.05 | $1,611.05 | $1,611.05 |
| Tirsa Messon | 2990-000 | NA | $3,613.70 | $3,613.70 | $3,613.70 |
| Shannon Micallef | 2990-000 | NA | $357.53 | $357.53 | $357.53 |
| Luis Molina | 2990-000 | NA | $3,233.34 | $3,233.34 | $3,233.34 |
| Amanda Monroig | 2990-000 | NA | $185.65 | $185.65 | $185.65 |
| Glenroy Moore | 2990-000 | NA | $5,160.64 | $5,160.64 | $5,160.64 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Jeffrey Morales | 2990-000 | NA | $3,301.92 | $3,301.92 | $3,301.92 |
| Paola Morales | 2990-000 | NA | $1,692.89 | $1,692.89 | $1,692.89 |
| Elsa Moran | 2990-000 | NA | $2,243.79 | $2,243.79 | $2,243.79 |
| Quameisha Moreno | 2990-000 | NA | $2,011.74 | $2,011.74 | $2,011.74 |
| Tamara Murphy | 2990-000 | NA | $2,059.77 | $2,059.77 | $2,059.77 |
| Nagalo Babou | 2990-000 | NA | $2,992.21 | $2,992.21 | $2,992.21 |
| Salim Ndiaye | 2990-000 | NA | $2,110.54 | $2,110.54 | $2,110.54 |
| Marc Nelson | 2990-000 | NA | $280.35 | $280.35 | $280.35 |
| Joel Nunez | 2990-000 | NA | $2,411.33 | $2,411.33 | $2,411.33 |
| Johan Nunez | 2990-000 | NA | $2,963.42 | $2,963.42 | $2,963.42 |
| Courtney O'Grady | 2990-000 | NA | $230.39 | $230.39 | $230.39 |
| Wendy Ouedraogo | 2990-000 | NA | $2,087.62 | $2,087.62 | $2,087.62 |
| Annie-Kay Paisley | 2990-000 | NA | $3,027.32 | $3,027.32 | $3,027.32 |
| Rachel Pariso | 2990-000 | NA | $2,684.64 | $2,684.64 | $2,684.64 |
| Brandon Paul | 2990-000 | NA | $3,060.53 | $3,060.53 | $3,060.53 |
| Blanca Pena | 2990-000 | NA | $2,154.98 | $2,154.98 | $2,154.98 |
| Glenys Pena | 2990-000 | NA | $2,464.01 | $2,464.01 | $2,464.01 |
| Rosanna Perch | 2990-000 | NA | $2,338.60 | $2,338.60 | $2,338.60 |
| Robert Perrucci | 2990-000 | NA | $300.92 | $300.92 | $300.92 |
| Abraham Potter | 2990-000 | NA | $2,713.09 | $2,713.09 | $2,713.09 |
| Juan Manuel Ramirez | 2990-000 | NA | $2,388.20 | $2,388.20 | $2,388.20 |
| Sharde Rembert | 2990-000 | NA | $2,374.68 | $2,374.68 | $2,374.68 |
| Ian Ricketts | 2990-000 | NA | $24,729.96 | $24,729.96 | $24,729.96 |
| Roland Rivera | 2990-000 | NA | $2,781.88 | $2,781.88 | $2,781.88 |
| Carlos Rivera, Jr. | 2990-000 | NA | $2,725.23 | $2,725.23 | $2,725.23 |
| Agustina Rodriguez | 2990-000 | NA | $1,917.65 | $1,917.65 | $1,917.65 |
| Irais Rojas | 2990-000 | NA | $2,194.65 | $2,194.65 | $2,194.65 |
| Nathan Rollins | 2990-000 | NA | $2,863.68 | $2,863.68 | $2,863.68 |
| Darlene Rosa | 2990-000 | NA | $2,253.70 | $2,253.70 | $2,253.70 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Brooke Rosenblum | 2990-000 | NA | $4,669.35 | $4,669.35 | $4,669.35 |
| Gaston Rouamba | 2990-000 | NA | $1,724.86 | $1,724.86 | $1,724.86 |
| Nazarie Salcedo | 2990-000 | NA | $2,465.53 | $2,465.53 | $2,465.53 |
| Mark Salomon | 2990-000 | NA | $5,140.35 | $5,140.35 | $5,140.35 |
| Darryl Sanford | 2990-000 | NA | $2,072.01 | $2,072.01 | $2,072.01 |
| Gregory Sgrulloni | 2990-000 | NA | $1,896.04 | $1,896.04 | $1,896.04 |
| Beckie Sheppard | 2990-000 | NA | $2,078.82 | $2,078.82 | $2,078.82 |
| Ryheem Simms | 2990-000 | NA | $2,668.26 | $2,668.26 | $2,668.26 |
| Xavier Smith | 2990-000 | NA | $1,898.00 | $1,898.00 | $1,898.00 |
| Alexandra Sotero | 2990-000 | NA | $2,070.23 | $2,070.23 | $2,070.23 |
| Darlene Terry | 2990-000 | NA | $2,096.78 | $2,096.78 | $2,096.78 |
| Brittany Thomas | 2990-000 | NA | $311.98 | $311.98 | $311.98 |
| Andrew Titaley | 2990-000 | NA | $2,011.38 | $2,011.38 | $2,011.38 |
| Kleber Tobar | 2990-000 | NA | $3,115.71 | $3,115.71 | $3,115.71 |
| Ivaylo Todorov | 2990-000 | NA | $2,731.50 | $2,731.50 | $2,731.50 |
| Aaron Torres | 2990-000 | NA | $1,802.41 | $1,802.41 | $1,802.41 |
| Anthony Torres | 2990-000 | NA | $2,057.49 | $2,057.49 | $2,057.49 |
| Jose Torres | 2990-000 | NA | $2,167.64 | $2,167.64 | $2,167.64 |
| Luis Torres | 2990-000 | NA | $2,123.31 | $2,123.31 | $2,123.31 |
| Robert Torres | 2990-000 | NA | $2,066.30 | $2,066.30 | $2,066.30 |
| Sean Torrington | 2990-000 | NA | $3,471.86 | $3,471.86 | $3,471.86 |
| Kareem Townsend | 2990-000 | NA | $2,080.26 | $2,080.26 | $2,080.26 |
| Cristhian Vasquez | 2990-000 | NA | $2,044.94 | $2,044.94 | $2,044.94 |
| Jose Luis Villamarin | 2990-000 | NA | $2,108.47 | $2,108.47 | $2,108.47 |
| Tevin Walker | 2990-000 | NA | $837.67 | $837.67 | $837.67 |
| Yolanda Walker | 2990-000 | NA | $2,075.30 | $2,075.30 | $2,075.30 |
| David Washington | 2990-000 | NA | $2,154.82 | $2,154.82 | $2,154.82 |
| Tinay Washington | 2990-000 | NA | $2,327.23 | $2,327.23 | $2,327.23 |
| Carol Watkis | 2990-000 | NA | $1,928.35 | $1,928.35 | $1,928.35 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Acquan Webster | 2990-000 | NA | $1,772.23 | $1,772.23 | $1,772.23 |
| Torry Welch | 2990-000 | NA | $2,178.11 | $2,178.11 | $2,178.11 |
| Royston Wellington | 2990-000 | NA | $1,371.00 | $1,371.00 | $1,371.00 |
| Kyle Wilkins | 2990-000 | NA | $1,924.56 | $1,924.56 | $1,924.56 |
| Kim Wilson | 2990-000 | NA | $371.42 | $371.42 | $371.42 |
| Etaniel Yehuda | 2990-000 | NA | $296.18 | $296.18 | $296.18 |
| Ian Yellowday | 2990-000 | NA | $2,390.74 | $2,390.74 | $2,390.74 |
| Maria Zongo | 2990-000 | NA | $2,162.74 | $2,162.74 | $2,162.74 |
| Steven Kernall | 2990-000 | NA | $2,890.82 | $2,890.82 | $2,890.82 |
| Richard Mendez | 2990-000 | NA | $1,625.77 | $1,625.80 | $1,625.80 |
| PBI Payroll | 2990-000 | NA | $38,102.83 | $38,102.83 | $38,102.83 |
| NYS Child Support Processing Center | 2990-000 | NA | $0.00 | $0.00 | $0.00 |
| Nathan Rollins | 2990-000 | NA | $4,000.00 | $4,000.00 | $4,000.00 |
| Cary Kane | 2990-000 | NA | $200,000.00 | $200,000.00 | $200,000.00 |
| JIL MAZER-MARINO | 2200-000 | NA | $571.26 | $571.26 | $571.26 |
| PBI Payroll | 2990-000 | NA | $546.60 | $546.60 | $546.60 |
| Four Seasons Produce Inc. | 2990-000 | NA | $193,799.78 | $193,799.78 | $193,799.78 |
| Rockin Raw LLC | 2990-000 | NA | $2,262.75 | $2,262.75 | $2,262.75 |
| Borax Paper Products, Inc. | 2990-000 | NA | $16,697.02 | $8,299.33 | $8,299.33 |
| Alberts Organics | 2990-000 | NA | $28,793.25 | $28,793.00 | $28,793.00 |
| Cary Kane | 2990-000 | NA | $1,657,629.75 | $0.00 | $0.00 |
| Chad Crossman | 2990-000 | NA | $572.94 | $572.94 | $572.94 |
| EmpireNationalBank | 2600-000 | NA | $32,769.58 | $32,769.58 | $32,769.58 |
| International Sureties Ltd | 2300-000 | NA | $389.83 | $389.83 | $389.83 |
| International Sureties, Ltd. | 2300-000 | NA | $626.63 | $626.63 | $626.63 |
| Morgan Weaver | 2990-000 | NA | $9,781.15 | $9,781.15 | $9,781.15 |
| Texas Capital Bank | 2990-000 | NA | $(10,354.09) | $(10,354.09) | $(10,354.09) |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $3,924,335.81 | $2,256,763.65 | $2,256,763.65 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES | | NA | $0.00 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | United States Treasury | 5800-000 | NA | $6,505.18 | $6,505.18 | $2,447.63 |
| | NYS Employment Contributions | 5800-000 | NA | $4,042.46 | $4,042.46 | $1,521.01 |
| 00001 | Lisa Fischoff | 5300-000 | NA | $5,422.98 | $5,422.98 | $5,422.98 |
| 00002 | Giovanni O. Alvarado | 5300-000 | NA | $2,981.25 | $3,572.36 | $3,572.36 |
| 00003 | Jeannette Donofrio | 5300-000 | NA | $8,644.00 | $3,643.14 | $3,643.14 |
| 00004 | Mitchell Aarons | 5300-000 | NA | $1,516.57 | $1,087.52 | $1,087.52 |
| 00005 | Carly Benedetto | 5300-000 | NA | $918.00 | $918.00 | $918.00 |
| 00006 | Johan Nunez | 5300-000 | NA | $930.00 | $930.00 | $930.00 |
| 00007 | Richard Mendez | 5300-000 | NA | $800.00 | $800.00 | $800.00 |
| 00008 | Royston Wellington | 5300-000 | NA | $712.00 | $712.00 | $712.00 |
| 00009 | Bien Dinh | 5300-000 | NA | $2,942.29 | $2,737.67 | $2,737.67 |
| 00010 | Chad Crossman | 5300-000 | NA | $5,100.00 | $676.62 | $676.62 |
| 00011 | Julie Browny | 5300-000 | NA | $810.00 | $569.40 | $569.40 |
| 00013 | Rachel Pariso | 5300-000 | NA | $6,400.00 | $1,076.95 | $1,076.95 |
| 00015 | Ian Ricketts | 5300-000 | NA | $12,475.00 | $12,475.00 | $12,475.00 |
| 00017 | Chisara Nicholls | 5300-000 | NA | $2,163.06 | $2,163.06 | $2,163.06 |
| 00018 | Yolanda Walker | 5300-000 | NA | $866.00 | $866.00 | $866.00 |
| 00021 | Leahy, Marc | 5300-000 | NA | $3,365.38 | $3,365.38 | $3,365.38 |
| 00022 | Elwira M. Ibizugbe | 5300-000 | NA | $3,114.97 | $2,760.29 | $2,760.29 |
| 00026 | Luis Molina | 5300-000 | NA | $9,193.60 | $2,308.50 | $2,308.50 |
| 00028 | Tinay Washington | 5300-000 | NA | $811.62 | $811.62 | $811.62 |
| 00029 | Mark Salomon | 5300-000 | NA | $1,923.06 | $1,923.06 | $1,923.06 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00034 | Annie-Kay Angelee Paisley | 5300-000 | NA | $917.00 | $0.00 | $0.00 |
| 00043 | Brooke Rosenblum | 5300-000 | NA | $865.38 | $865.38 | $865.38 |
| 00049 | Department Of The Treasury | 5800-000 | NA | $33,933.86 | $33,933.86 | $12,767.90 |
| 00050 | Shirley Hwang | 5300-000 | NA | $672.00 | $672.00 | $672.00 |
| 00052 | Etaniel Ben Yehuda | 5300-000 | NA | $708.75 | $449.28 | $449.28 |
| 00053 | NYC Department of Finance | 5800-000 | NA | $413.30 | $0.00 | $0.00 |
| 00058 | Aderonke Adeyemi | 5300-000 | NA | $3,078.00 | $0.00 | $0.00 |
| 00059 | Cigna Life Insurance Company Of | 5400-000 | NA | $802.75 | $802.75 | $802.75 |
| 00060 | Cigna Health And Life Insurance | 5400-000 | NA | $2,204.47 | $2,204.47 | $2,204.47 |
| 00062 | Cigna Health And Life Insurance | 5400-000 | NA | $9,896.51 | $9,896.51 | $9,896.51 |
| 00064 | Liza M. Blum | 5300-000 | NA | $1,365.92 | $513.60 | $513.60 |
| 00067 | Simone Lee | 5300-000 | NA | $408.00 | $408.00 | $408.00 |
| 00074 | Kyle Wilkins | 5300-000 | NA | $900.88 | $557.69 | $557.69 |
| 00075 | Netfa Hamanot | 5300-000 | NA | $902.10 | $0.00 | $0.00 |
| 00076 | Netfa Hamanot | 5300-000 | NA | $902.10 | $902.10 | $902.10 |
| 00077 | Joshua Hopkins | 5300-000 | NA | $438.00 | $438.00 | $438.00 |
| 00078 | John Hicks | 5300-000 | NA | $836.41 | $836.41 | $836.41 |
| 00079 | Anthony Torres | 5300-000 | NA | $936.00 | $936.00 | $936.00 |
| 00080 | Loren Bonfield | 5300-000 | NA | $1,042.29 | $1,042.29 | $1,042.29 |
| 00081 | Nicholas Dones | 5300-000 | NA | $1,430.00 | $1,430.00 | $1,430.00 |
| 00082 | Luis Diaz | 5300-000 | NA | $3,047.00 | $3,047.00 | $3,047.00 |
| 00083 | Fidele Boni | 5300-000 | NA | $582.17 | $582.17 | $582.17 |
| 00084 | Justin Giles | 5300-000 | NA | $859.50 | $859.50 | $859.50 |
| 00085 | Prema Cruz | 5300-000 | NA | $469.68 | $469.68 | $469.68 |
| 00086 | Laura-Lee Graham | 5300-000 | NA | $787.92 | $787.92 | $787.92 |
| 00087 | Asha Brown | 5300-000 | NA | $543.84 | $543.84 | $543.84 |
| 00090 | Shemika Charles | 5300-000 | NA | $1,821.09 | $1,821.09 | $1,821.09 |
| 00091 | Nagalo Babou | 5300-000 | NA | $932.00 | $932.00 | $932.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00096 | Nathan Rollins | 5300-000 | NA | $540.80 | $540.80 | $540.80 |
| 00097 | Aderonke Adeyemi | 5300-000 | NA | $3,078.00 | $0.00 | $0.00 |
| 00098 | Quameisha Moreno | 5300-000 | NA | $4,000.00 | $1,679.06 | $1,679.06 |
| 00099 | TEVIN WALKER | 5300-000 | NA | $5,000.00 | $560.10 | $560.10 |
| 00101 | Queenna Damour | 5300-000 | NA | $1,333.34 | $1,333.34 | $1,333.34 |
| 00102 | Sean Anthony Torrington | 5300-000 | NA | $756.80 | $756.80 | $756.80 |
| 00104 | NYS Department of Taxation and | 5800-000 | NA | $19,119.51 | $19,119.51 | $7,193.88 |
| 00105 | NYS Department of Taxation and | 5800-000 | NA | $9,723.04 | $0.00 | $0.00 |
| 00106 | Annie-Kay Angelee Paisley | 5300-000 | NA | $917.00 | $917.00 | $917.00 |
| 00109 | City Of New York Department Of | 5800-000 | NA | $409,414.37 | $409,414.37 | $154,045.55 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $607,217.20 | $558,619.71 | $263,580.30 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00108 | Ace Natural, Inc. | 7100-000 | NA | $68,633.19 | $68,633.19 | $0.00 |
| 00107 | International Harvest Inc. | 7100-000 | NA | $13,344.95 | $13,344.95 | $0.00 |
| 00103 | Mr. T Carting Corp. | 7100-000 | NA | $41,391.78 | $41,391.78 | $0.00 |
| 00100 | The Printhouse Inc. | 7100-000 | NA | $2,396.35 | $2,396.35 | $0.00 |
| 00095 | De Lage Landen Financial | 7100-000 | NA | $51,452.77 | $51,452.77 | $0.00 |
| 00094 | Hygiena LLC | 7100-000 | NA | $5,397.93 | $5,397.93 | $0.00 |
| 00092 | Delucchi Plus, LLC | 7100-000 | NA | $16,000.00 | $16,000.00 | $0.00 |
| 00089 | Itskale LLC | 7100-000 | NA | $8,640.00 | $8,640.00 | $0.00 |
| 00088 | Joseph Estrada | 7100-000 | NA | $7,800.00 | $0.00 | $0.00 |
| 00072 | Shebang Studio | 7100-000 | NA | $5,149.00 | $5,149.00 | $0.00 |
| 00071 | Prestone Press, LLC | 7100-000 | NA | $7,427.23 | $7,427.23 | $0.00 |
| 00070 | Advance Mechanical | 7100-000 | NA | $68,029.37 | $68,029.37 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00069 | Ace Natural, Inc. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00068-1 | JPMorgan Chase Bank, N.A. | 7100-000 | $64,252.65 | $0.00 | $64,252.65 | $0.00 |
| 00066 | Fine & Raw | 7100-000 | NA | $16,608.00 | $16,608.00 | $0.00 |
| 00065 | Iug | 7100-000 | NA | $58,874.49 | $58,874.49 | $0.00 |
| 00063 | Mulberry LLC | 7100-000 | NA | $148,400.00 | $105,600.00 | $0.00 |
| 00061 | Paper Enterprises | 7100-000 | NA | $10,919.14 | $10,919.14 | $0.00 |
| 00057 | Fedex Techconnect | 7100-000 | NA | $2,703.31 | $2,703.31 | $0.00 |
| 00056 | Toyota Industries Commercial | 7100-000 | NA | $48,712.04 | $48,712.04 | $0.00 |
| 00054 | Blue Lake Citrus Products, LLC | 7100-000 | NA | $52,002.93 | $52,002.93 | $0.00 |
| 00051 | Consolidated Edison Company of | 7100-000 | NA | $10,864.58 | $10,864.58 | $0.00 |
| 00049-1 | Department Of The Treasury | 7100-000 | NA | $5,826.27 | $5,826.27 | $0.00 |
| 00048 | Emmy''s Organics, Inc. | 7100-000 | NA | $3,977.00 | $3,977.00 | $0.00 |
| 00047 | Greenlion Cleaning & | 7100-000 | NA | $1,039.76 | $1,039.76 | $0.00 |
| 00046 | Uline Shipping Supplies | 7100-000 | NA | $18,483.30 | $18,483.30 | $0.00 |
| 00045 | Ieh Northeast, Inc. | 7100-000 | NA | $5,747.50 | $5,747.50 | $0.00 |
| 00043-1 | Brooke Rosenblum | 7100-000 | NA | $6,634.62 | $6,634.62 | $0.00 |
| 00042-1 | Borax Paper Products, Inc. | 7100-000 | NA | $16,697.02 | $8,397.69 | $0.00 |
| 00041 | Transportation Consultants Of | 7100-000 | NA | $96,941.58 | $96,941.58 | $0.00 |
| 00040 | Staples Inc. | 7100-000 | NA | $6,320.43 | $6,320.43 | $0.00 |
| 00039 | International Harvest Inc. | 7100-000 | NA | $19,251.45 | $0.00 | $0.00 |
| 00038 | W.W. Grainger Inc | 7100-000 | NA | $2,129.81 | $2,129.81 | $0.00 |
| 00037 | Janitorial Cleaning Services | 7100-000 | NA | $2,101.30 | $2,101.30 | $0.00 |
| 00036 | United Natural Foods, Inc. | 7100-000 | NA | $24,450.65 | $24,450.65 | $0.00 |
| 00035 | Rejuvenate Forever, LLC | 7100-000 | NA | $7,792.50 | $7,792.50 | $0.00 |
| 00033 | American Packaging Solution | 7100-000 | NA | $24,325.28 | $24,325.28 | $0.00 |
| 00032 | Ecolab, Inc. | 7100-000 | NA | $19,617.00 | $19,617.00 | $0.00 |
| 00031 | POP NYC 1 LLC | 7100-000 | NA | $10,125.00 | $10,125.00 | $0.00 |
| 00030 | Supreme Security & Media | 7100-000 | NA | $12,000.00 | $12,000.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00027 | 115 East 9th Street Retail LP | 7100-000 | NA | $27,838.33 | $27,838.33 | $0.00 |
| 00025 | New York State Department Of | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00024 | Demakes Enterprises Inc Dba Old | 7100-000 | NA | $40,687.92 | $40,687.92 | $0.00 |
| 00023 | Diamond K Trucking Co., Inc. | 7100-000 | NA | $30,132.00 | $30,132.00 | $0.00 |
| 00020 | TPP, Inc. | 7100-000 | NA | $82,431.49 | $82,431.49 | $0.00 |
| 00015-1 | Ian Ricketts | 7100-000 | NA | $14,225.00 | $12,449.02 | $0.00 |
| 00014 | Exotic Superfoods New York, Inc. | 7100-000 | NA | $3,000.00 | $3,000.00 | $0.00 |
| 00012 | Wells Fargo Equipment Finance, | 7100-000 | NA | $34,583.26 | $34,583.26 | $0.00 |
| 00002-1 | Giovanni Alvarado | 7200-000 | NA | $2,499.98 | $0.00 | $0.00 |
|  | 254 PAS Trevi LLC |  | $43,238.75 | NA | NA | $0.00 |
|  | A.R. Walker & Co. Inc. |  | $27,342.22 | NA | NA | $0.00 |
|  | ABC Stone Inc. |  | $400.00 | NA | NA | $0.00 |
|  | Ace Natural |  | $122,235.00 | NA | NA | $0.00 |
|  | Active Temporaries Ltd. |  | $56,696.00 | NA | NA | $0.00 |
|  | ADT Security Services |  | $4,284.00 | NA | NA | $0.00 |
|  | Advance Mechancial |  | $99,059.00 | NA | NA | $0.00 |
|  | Albert's Organics |  | $28,763.00 | NA | NA | $0.00 |
|  | American Packaging Solution |  | $14,274.00 | NA | NA | $0.00 |
|  | AT&T Mobiity |  | $3,519.00 | NA | NA | $0.00 |
|  | AT&T Wi-Fi Services |  | $845.00 | NA | NA | $0.00 |
|  | Atlantic Scale Co. Inc. |  | $392.00 | NA | NA | $0.00 |
|  | Avive Tri-State Sales & Logistics, |  | $196.00 | NA | NA | $0.00 |
|  | Bar Mar Associates LLC |  | $85,381.00 | NA | NA | $0.00 |
|  | Blue Lake Citrus Products |  | $2,957.00 | NA | NA | $0.00 |
|  | Borax Paper Products Inc. |  | $7,610.15 | NA | NA | $0.00 |
|  | Bread Alone |  | $3,552.00 | NA | NA | $0.00 |
|  | Brew Lab Tea |  | $2,953.00 | NA | NA | $0.00 |
|  | C&C Lift Truck Inc. |  | $191.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Castellon & Associates LLC | | $18,756.52 | NA | NA | $0.00 |
| | Cheetah Interstate Delivery | | $2,819.00 | NA | NA | $0.00 |
| | CHLIC | | $27,500.00 | NA | NA | $0.00 |
| | Cigna HealthCare | | $204,523.00 | NA | NA | $0.00 |
| | Cigna Life Insurance Co of NY | | $441.00 | NA | NA | $0.00 |
| | Cintas | | $7,743.10 | NA | NA | $0.00 |
| | City Store Gates Mfg Corp | | $3,691.00 | NA | NA | $0.00 |
| | Classic Systems Inc. | | $515.00 | NA | NA | $0.00 |
| | Clean Air Group Drain Services | | $2,014.00 | NA | NA | $0.00 |
| | Corcoran Fitness | | $3,405.00 | NA | NA | $0.00 |
| | Delucchi Plus, LLC | | $32,000.00 | NA | NA | $0.00 |
| | Demakes Enterprises, Inc. | | $13,563.00 | NA | NA | $0.00 |
| | Desouza International Inc. | | $20,933.00 | NA | NA | $0.00 |
| | DH Veronon | | $39,784.00 | NA | NA | $0.00 |
| | Diamond K Trucking Co | | $27,323.00 | NA | NA | $0.00 |
| | DMX LLC | | $118.00 | NA | NA | $0.00 |
| | DOCC Inc. | | $98.00 | NA | NA | $0.00 |
| | Domino Amjet Inc. | | $3,931.00 | NA | NA | $0.00 |
| | Double Horse Inc. | | $37,968.00 | NA | NA | $0.00 |
| | E-Z Edge Incorporated | | $763.00 | NA | NA | $0.00 |
| | E3 Live | | $2,300.00 | NA | NA | $0.00 |
| | Ecolab | | $13,310.00 | NA | NA | $0.00 |
| | Ecolab Food Safety Specialties | | $3,844.00 | NA | NA | $0.00 |
| | Ecolab Pest Elimination | | $7,467.00 | NA | NA | $0.00 |
| | Emma Inc. | | $1,022.00 | NA | NA | $0.00 |
| | Emmy's Organics Inc. | | $3,977.00 | NA | NA | $0.00 |
| | Empire Management | | $56,903.00 | NA | NA | $0.00 |
| | Environmental Control Board | | $200.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Extech Building Mate | | $362.00 | NA | NA | $0.00 |
| | Fidelity Security Life | | $216.00 | NA | NA | $0.00 |
| | Fine and Raw Chocolates | | $16,608.00 | NA | NA | $0.00 |
| | Four Seasons Produce | | $177,906.00 | NA | NA | $0.00 |
| | GoodNature Products Inc. | | $2,637.00 | NA | NA | $0.00 |
| | Grainger | | $306.00 | NA | NA | $0.00 |
| | Greek Farms International | | $9,335.00 | NA | NA | $0.00 |
| | Greenlion Cleaning & | | $1,040.00 | NA | NA | $0.00 |
| | Hub International Northeast | | $160,488.00 | NA | NA | $0.00 |
| | Hygenia | | $5,398.00 | NA | NA | $0.00 |
| | IBI Amored Services Inc. | | $3,279.00 | NA | NA | $0.00 |
| | IEH NE SaniPure Food Labs | | $5,508.00 | NA | NA | $0.00 |
| | iFuel Interactive LLC | | $22,211.00 | NA | NA | $0.00 |
| | Improve USA | | $1,150.00 | NA | NA | $0.00 |
| | International Harvest | | $25,302.00 | NA | NA | $0.00 |
| | Itskale LLC | | $4,320.00 | NA | NA | $0.00 |
| | IUG Business Solutions | | $63,328.00 | NA | NA | $0.00 |
| | Jack's Stir Brew Coffee | | $28,586.00 | NA | NA | $0.00 |
| | Janitorial Cleaning Service | | $1,949.00 | NA | NA | $0.00 |
| | Jones Day | | $26,664.00 | NA | NA | $0.00 |
| | JP Morgan Chase Bank | | $14,471.33 | NA | NA | $0.00 |
| | JP Morgan Chase Bank | | $90,782.05 | NA | NA | $0.00 |
| | JP Morgan Chase Bank | | $28.86 | NA | NA | $0.00 |
| | Kauff McGuire & Margolis LLP | | $72,949.00 | NA | NA | $0.00 |
| | Kenco | | $1,685.00 | NA | NA | $0.00 |
| | Kettle Cuisine | | $3,763.00 | NA | NA | $0.00 |
| | Kitchen Works | | $4,072.00 | NA | NA | $0.00 |
| | Konica Minolta Premier | | $4,066.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lenox Hill Window Cleaning Co | | $2,025.00 | NA | NA | $0.00 |
| | LesserEvil, LLC | | $3,926.00 | NA | NA | $0.00 |
| | Long Island Frozen | | $5,920.09 | NA | NA | $0.00 |
| | Marc Leahy | | $3,700.00 | NA | NA | $0.00 |
| | Martin, Decruze & Company LLP | | $11,000.00 | NA | NA | $0.00 |
| | MegaPath | | $3.00 | NA | NA | $0.00 |
| | Mobile Lock & Safe Inc. | | $780.00 | NA | NA | $0.00 |
| | Mountain Rose Herbs | | $654.00 | NA | NA | $0.00 |
| | Mr. T Carting Corp | | $39,120.00 | NA | NA | $0.00 |
| | Mulberry LLC | | $40,000.00 | NA | NA | $0.00 |
| | New York City Department of | | $20.00 | NA | NA | $0.00 |
| | New York State Ins Fund | | $1,191.84 | NA | NA | $0.00 |
| | Nexcess | | $1,500.00 | NA | NA | $0.00 |
| | Nutrifresh | | $5,987.00 | NA | NA | $0.00 |
| | Orthodox Union | | $1,439.00 | NA | NA | $0.00 |
| | Paper Enterprises | | $10,914.00 | NA | NA | $0.00 |
| | Parker Interior Landscape | | $7,345.00 | NA | NA | $0.00 |
| | Poland Spring Direct | | $1,727.00 | NA | NA | $0.00 |
| | Polar Tech Industries | | $31,848.00 | NA | NA | $0.00 |
| | Pomeroy Equipment Co | | $6,327.00 | NA | NA | $0.00 |
| | Popnyc | | $10,125.00 | NA | NA | $0.00 |
| | Preston Press LLC | | $5,849.00 | NA | NA | $0.00 |
| | Purchase Power | | $53.00 | NA | NA | $0.00 |
| | Quality Transportation | | $49,323.00 | NA | NA | $0.00 |
| | Red Barn Bakery | | $20.00 | NA | NA | $0.00 |
| | Red Book Solutions | | $775.00 | NA | NA | $0.00 |
| | Rejuvenate Forever LLC | | $7,267.50 | NA | NA | $0.00 |
| | Rockin Raw | | $1,857.00 | NA | NA | $0.00 |

<u>**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**</u>

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rudin Management Co Inc. | | $25,153.00 | NA | NA | $0.00 |
| | Sandy Hillman Communications | | $12,000.00 | NA | NA | $0.00 |
| | Schuman 43-46 10th Street LLC | | $13,537.00 | NA | NA | $0.00 |
| | Schuman 43-46 10th Street LLC | | $22,875.00 | NA | NA | $0.00 |
| | Schuman 43-46 10th Street LLC | | $21,032.60 | NA | NA | $0.00 |
| | ServiceChannel.com Inc. | | $4,899.00 | NA | NA | $0.00 |
| | Shebang Inc. | | $5,149.00 | NA | NA | $0.00 |
| | Shoes for Crews LLC | | $3,004.00 | NA | NA | $0.00 |
| | SMJ Construction Inc. | | $28,610.00 | NA | NA | $0.00 |
| | Staples Advantage | | $4,985.00 | NA | NA | $0.00 |
| | Sterling Infosystems Company | | $475.00 | NA | NA | $0.00 |
| | Supreme Security & Media | | $1,062.00 | NA | NA | $0.00 |
| | Taddsco "Images" Inc. | | $946.00 | NA | NA | $0.00 |
| | The Paul Revere Life Ins Co | | $6,639.00 | NA | NA | $0.00 |
| | The Print House | | $2,396.00 | NA | NA | $0.00 |
| | The Wasserstrom Company | | $172.00 | NA | NA | $0.00 |
| | Time Warner Cable | | $384.00 | NA | NA | $0.00 |
| | Towerstream Corporation | | $3,375.00 | NA | NA | $0.00 |
| | TPP Image Packaging | | $83,915.00 | NA | NA | $0.00 |
| | Transition Nutrition | | $15,182.00 | NA | NA | $0.00 |
| | Trizechahn 1065 Avenue of the | | $72,081.00 | NA | NA | $0.00 |
| | Uline Shipping Supplies | | $16,532.00 | NA | NA | $0.00 |
| | Ultimate Super Foods Inc. | | $6,764.00 | NA | NA | $0.00 |
| | United Natural Foods | | $19,585.00 | NA | NA | $0.00 |
| | Universal Enterprises | | $1,871.00 | NA | NA | $0.00 |
| | Urban Associates LLC | | $27,567.00 | NA | NA | $0.00 |
| | Varidirect | | $7,306.00 | NA | NA | $0.00 |
| | Verizon-3719008527 | | $312.00 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | White Coffee Corp | | $11,109.50 | NA | NA | $0.00 |
| | Winhaven 640 Broadway | | $42,818.30 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,565,895.46 | $1,163,605.51 | $1,145,431.42 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **15-12787**                    Judge: **Mary Kay Vyskocil**                    Trustee Name: **Jil Mazer-Marino**
Case Name: **Organic Avenue LLC**                    Date Filed (f) or Converted (c): **10/15/2015 (f)**
                    341(a) Meeting Date: **11/09/2015**
For Period Ending: **01/28/2019**                    Claims Bar Date: **02/01/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | Cash on Hand | 3,000.00 | 3,000.00 | | 77.32 | FA |
| 2. | JPMORGAN CHASE BANK (Account ending 3099) | 35,743.00 | 35,743.00 | | 10,482.63 | FA |
| 3. | JPMORGAN CHASE BANK (Account ending 1923) | 1.00 | 1.00 | | 4,089.00 | FA |
| 4. | JPMORGAN CHASE BANK (Account ending 1931) | 1.00 | 1.00 | | 0.00 | FA |
| 5. | JPMORGAN CHASE BANK (Account ending 1972) | 28.86 | 28.86 | | 34,291.97 | FA |
| 6. | JPMORGAN CHASE BANK (Account ending 2012) | 95.78 | 95.78 | | 0.00 | FA |
| 7. | JPMORGAN CHASE BANK (Account ending 8218) | 25,020.03 | 25,020.03 | | 2.12 | FA |
| 8. | SECURITY DEPOSIT - 149 5th Avenue, NY, NY | 223,465.18 | 223,465.18 | | 0.00 | FA |
| 9. | SECURITY DEPOSIT - West Village | 10,844.10 | 10,844.10 | | 0.00 | FA |
| 10. | SECURITY DEPOSIT - 116 Suffolk Street, NY, NY | 6,000.00 | 6,000.00 | | 0.00 | FA |
| 11. | SECURITY DEPOSIT - 156 Sullivan Street, NY NY | 7,600.00 | 7,600.00 | | 0.00 | FA |
| 12. | SECURITY DEPOSIT - 1021 Lexington Avenue, NY, NY | 50,648.00 | 27,191.38 | | 27,191.38 | FA |
| 13. | SECURITY DEPOSIT - 649 Lexington Avenue, NY NY | 40,000.00 | 40,000.00 | | 40,000.00 | FA |
| 14. | SECURITY DEPOSIT - 461-469 Amsterdam Avenue, NY NY | 78,877.40 | 78,877.40 | | 78,810.00 | FA |
| 15. | SECURITY DEPOSIT - 261 Wet 21st Street, NY NY | 121,000.00 | 121,000.00 | | 100,000.00 | FA |
| 16. | SECURITY DEPOSIT - 250 South Service Road, Roslyn | 10,010.00 | 10,010.00 | | 0.00 | FA |
| 17. | SECURITY DEPOSIT - 515 Hudson Street, NY, NY | 64,000.00 | 64,000.00 | | 64,000.00 | FA |
| 18. | SECURITY DEPOSIT - 206 East 86th Street, NY, NY | 158,862.50 | 158,862.50 | | 158,862.50 | FA |
| 19. | SECURITY DEPOSIT - 30 Third Avenue, NY, NY | 54,333.00 | 54,333.00 | | 0.00 | FA |
| 20. | SECURITY DEPOSIT - 640 Broadway, NY, NY | 41,366.66 | 41,366.66 | | 0.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **15-12787**                    Judge: **Mary Kay Vyskocil**                    Trustee Name: **Jil Mazer-Marino**
Case Name: **Organic Avenue LLC**                    Date Filed (f) or Converted (c): **10/15/2015 (f)**
                                                        341(a) Meeting Date: **11/09/2015**
For Period Ending: **01/28/2019**                    Claims Bar Date: **02/01/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21.    SECURITY DEPOSIT - 1751 Broadway, NY, NY | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 22.    SECURITY DEPOSIT - 3W57 | 7,000.00 | 7,000.00 | | 0.00 | FA |
| 23.    SECURITY DEPOSIT - 254 Park Avenue South, NY NY | 102,265.00 | 102,265.00 | | 102,265.00 | FA |
| 24.    SECURITY DEPOSIT - 5 Bryant Park, NY, NY | 300,000.00 | 300,000.00 | | 75,000.00 | FA |
| 25.    SECURITY DEPOSIT - 43-46 10th Street, Long Island | 20,450.00 | 20,450.00 | | 20,450.00 | FA |
| 26.    SECURITY DEPOSIT - 43-37 9th Street, Long Island C | 28,768.47 | 28,768.47 | | 28,768.47 | FA |
| 27.    SECURITY DEPOSIT - 43-43 9th Street, Long Island C | 25,669.08 | 25,669.08 | | 25,669.08 | FA |
| 28.    SECURITY DEPOSIT - 10-01 45th Road, Long Island Ci | 81,666.67 | 81,666.67 | | 46,666.67 | FA |
| 29.    SECURITY DEPOSIT - LIC-5 (Rcano) | 0.00 | 0.00 | | 0.00 | FA |
| 30.    SECURITY DEPOSIT - WTC | 0.00 | 0.00 | | 0.00 | FA |
| 31.    Non-Residential Property Lease - 115 East Ninth St | 0.00 | 0.00 | | 0.00 | FA |
| 32.    Non-Residential Property Lease - 254 Park Avenue S | 0.00 | 0.00 | | 0.00 | FA |
| 33.    Non-Residential Property Lease - 640 Broadway, NY | 0.00 | 0.00 | | 0.00 | FA |
| 34.    Non-Residential Property Lease - 205 East 85th Str | 0.00 | 0.00 | | 0.00 | FA |
| 35.    Non-Residential Property Lease - 261 W. 21st Stree | 0.00 | 0.00 | | 0.00 | FA |
| 36.    Non-Residential Property Lease - 10-01 45th Road, | 0.00 | 0.00 | | 0.00 | FA |
| 37.    Non-Residential Property Lease - 515 Hudson Street | 0.00 | 0.00 | | 0.00 | FA |
| 38.    Non-Residential Property Lease - 1021 Lexington Av | 0.00 | 0.00 | | 0.00 | FA |
| 39.    Non-Residential Property Lease - 43-46 10th Street | 0.00 | 0.00 | | 0.00 | FA |
| 40.    Non-Residential Property Lease - 5 Bryant Park, NY | 0.00 | 0.00 | | 0.00 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **15-12787**

Case Name: **Organic Avenue LLC**

Judge: **Mary Kay Vyskocil**

Trustee Name: **Jil Mazer-Marino**

Date Filed (f) or Converted (c): **10/15/2015 (f)**

341(a) Meeting Date: **11/09/2015**

For Period Ending: **01/28/2019**

Claims Bar Date: **02/01/2016**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 41. | Accounts Receivable | 2,634.00 | 2,634.00 | | 1,010.29 | FA |
| 42. | Trademark "OA" (Serial Number 85/410,421) | Unknown | 0.00 | | 0.00 | FA |
| 43. | Trademark "LOVE" (Serial Number: 85/410,415) (Regi | Unknown | 0.00 | | 0.00 | FA |
| 44. | Trademark "SINGLE-PRESSED*" (Serial Number: 85/624 | Unknown | 0.00 | | 0.00 | FA |
| 45. | Trademark, IP | Unknown | 0.00 | | 750,000.00 | FA |
| 46. | 1 FB20MU-12 Forklift | Unknown | 0.00 | | 0.00 | FA |
| 47. | 2007 Freightliner 4x2 Sprinter Cargo Van | Unknown | 0.00 | | 0.00 | FA |
| 48. | 2103 HINO | Unknown | 0.00 | | 0.00 | FA |
| 49. | Furniture and Fixtures | 1,023,036.00 | 250,000.00 | | 250,000.00 | FA |
| 50. | Software | 221,992.00 | 0.00 | | 0.00 | FA |
| 51. | Machinery and Equipment | Unknown | 0.00 | | 0.00 | FA |
| 52. | Inventory | 566,316.00 | 0.00 | | 0.00 | FA |
| 53. | Capital Leases | 41,170.00 | 0.00 | | 0.00 | FA |
| 54. | Citibank Account ending in 8106 - Reimbursement of (u) | 0.00 | 111.00 | | 111.00 | FA |
| 55. | Lease Asset (u) | 0.00 | 705,000.00 | | 705,000.00 | FA |
| 56. | Rebates from Consumer Purchase Program (u) | 0.00 | 3.03 | | 3.03 | FA |
| 57. | Verizon Refund (u) | 0.00 | 0.00 | | 315.09 | FA |

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **15-12787**                          Judge:  **Mary Kay Vyskocil**                          Trustee Name:  **Jil Mazer-Marino**
Case Name:  **Organic Avenue LLC**                                                                     Date Filed (f) or Converted (c):  **10/15/2015 (f)**
                                                                                                        341(a) Meeting Date:  **11/09/2015**
For Period Ending:  **01/28/2019**                                                                     Claims Bar Date:  **02/01/2016**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | 3,401,863.73 | 2,481,007.14 |  | 2,523,065.55 | 0.00 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report(TFR) : 12/31/2017          Current Projected Date of Final Report(TFR) :  12/31/2017

Trustee's Signature          **/s/Jil Mazer-Marino**                          **Date:**  01/28/2019
                             Jil Mazer-Marino
                             990 Stewart Avenue
                             Suite 300
                             Garden City, NY 115309194
                             Phone : (516) 592-5922

**Exhibit 8**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page 1

| | | |
|---|---|---|
| Case No: | **15-12787** | |
| Case Name: | **Organic Avenue LLC** | |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | |
| For Period Ending: | **1/28/2019** | |

| | |
|---|---|
| Trustee Name: | **Jil Mazer-Marino** |
| Bank Name: | **Empire National Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*5951 Checking Account** |
| Blanket bond (per case limit): | **77,473,905.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/17/2015 | [41] | ABC Home Restaurant Inc. 888 Broadway New York New , York 10003 | Accounts Receivable | 1121-000 | 978.00 | | 978.00 |
| 12/01/2015 | [41] | GrubHub 111 W. Washington Street, Suite 2100 Chicago , IL 60602 | Accounts Receivable | 1121-000 | 32.29 | | 1,010.29 |
| 12/02/2015 | | Fisher Capital Investments LLC 49 E. 52nd Strret, 6th Floor New York New , York 10022 | Proceeds from sale of assets per Order dated 11/24/15 | | 1,542,000.00 | | 1,543,010.29 |
| | [49] | | Fisher Capital Investments LLC;49 E. 52nd Strret, 6th Floor;New York, New York 10022 - Furniture and Fixtures    250,000.00 | 1129-000 | | | |
| | [45] | | Fisher Capital Investments LLC;49 E. 52nd Strret, 6th Floor;New York, New York 10022 - Trademark, IP    750,000.00 | 1129-000 | | | |
| | [55] | | Fisher Capital Investments LLC;49 E. 52nd Strret, 6th Floor;New York, New York 10022 - Lease Asset    542,000.00 | 1229-000 | | | |
| 12/02/2015 | 10001 | Bar-Mar Associates LLC | Per Sale Order dated 11/24/15 [Dkt. No. 104] 206 East 86th Street, NY, NY | 2410-000 | | 110,110.38 | 1,432,899.91 |
| 12/02/2015 | 10002 | DH Vernon LLC | Per Sale Order dated 11/24/15 [Dkt. No. 104] 10-01 45th Road, LIC, NY | 2410-000 | | 55,607.41 | 1,377,292.50 |
| | | | Page Subtotals | | 1,543,010.29 | 165,717.79 | |

UST Form 101-7-TDR (10/1/2010) (Page 26)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: | **15-12787** | | Trustee Name: | **Jil Mazer-Marino** |
| Case Name: | **Organic Avenue LLC** | | Bank Name: | **Empire National Bank** |
| | | | Account Number/CD#: | ********5951 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | | Blanket bond (per case limit): | **77,473,905.00** |
| For Period Ending: | **1/28/2019** | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/02/2015 | 10003 | Schuman 43-46 10th Street LLC | Per Sale Order dated 11/24/15 [Dkt. No. 104] 43-46 10th Street, LIC, NY | 2410-000 | | 20,161.29 | 1,357,131.21 |
| 12/02/2015 | 10004 | Schuman 43-50 10th Street LLC | Per Sale Order dated 11/24/15 [Dkt. No. 104] 43-37 9th Street, LIC, NY | 2410-000 | | 27,502.51 | 1,329,628.70 |
| 12/02/2015 | 10005 | Schuman 43-50 10th Street LLC | Per Sale Order dated 11/24/15 [Dkt. No. 104]  43-43 9th Street, LIC, NY | 2410-000 | | 31,779.48 | 1,297,849.22 |
| 12/02/2015 | 10006 | 254 Pas Trevi LLC | Per Sale Order dated 11/24/15 [Dkt. No. 104] 254 Park Avenue South, NY, NY | 2410-000 | | 71,036.82 | 1,226,812.40 |
| 12/02/2015 | 10007 | 640 Brodway Owners LLC | Per Sale Order dated 11/24/15 [Dkt. No. 104] 640 Broadway, NY, NY | 2410-000 | | 27,100.00 | 1,199,712.40 |
| 12/02/2015 | 10008 | Chelsea 8th Avenue LLC | Per Sale Order dated 11/24/15 [Dkt. No. 104] 261 West 21st Street, NY, NY | 2410-000 | | 88,372.29 | 1,111,340.11 |
| 12/02/2015 | 10009 | Double Horse, Inc. | Per Sale Order dated 11/24/15 [Dkt. No. 104] 515 Hudson Street, NY, NY | 2410-000 | | 64,008.70 | 1,047,331.41 |
| 12/02/2015 | 10010 | Trizechahn 1065 Avenue of the Americas Property Owner LLC | Per Sale Order dated 11/24/15 [Dkt. No. 104] 5 Bryant Park, NY, NY | 2410-000 | | 125,911.13 | 921,420.28 |
| 12/02/2015 | 10011 | 82GFG LLC | Per Sale Order dated 11/24/15 [Dkt. No. 104] 461 Amsterdam Avenue, NY, NY | 2410-000 | | 46,550.31 | 874,869.97 |
| 12/02/2015 | 10012 | Rudin East 55th Street LLC | Per Sale Order dated 11/24/15 [Dkt. No. 104] 649 Lexington Avenue, NY, NY | 2410-000 | | 46,367.55 | 828,502.42 |

|  |  |  |
|---|---|---|
| Page Subtotals | 0.00 | 548,790.08 |

UST Form 101-7-TDR (10/1/2010) (Page 27)                                        **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **15-12787**
Case Name:  **Organic Avenue LLC**

Taxpayer ID No:  **\*\*-\*\*\*3234**
For Period Ending:  **1/28/2019**

Trustee Name:  **Jil Mazer-Marino**
Bank Name:  **Empire National Bank**
Account Number/CD#:  **\*\*\*\*\*\*5951 Checking Account**
Blanket bond (per case limit):  **77,473,905.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/04/2015 | [18] | Bar-Mar Associates<br>429 East 52nd Street<br>NY , NY 10022 | Return of Security Deposit | 1129-000 | 158,862.50 | | 987,364.92 |
| 12/07/2015 | [55] | Meyer, Suozzi, English & Klein, P.C. | Per sale order dated 11/24/15 -<br>deposit from Arrow Equity Fund previously held in<br>Meyer, Suozzi, English & Klein, P.C. | 1229-000 | 163,000.00 | | 1,150,364.92 |
| 12/08/2015 | [14] | A.R. Walker & Co. Inc.<br>225 West 80th Street, Suite 2B<br>New York New , York 10024 | Return of Security Deposit | 1129-000 | 78,810.00 | | 1,229,174.92 |
| 12/08/2015 | [25] | Schuman 43-46 LLC<br>36-04 Skillman Avenue<br>Long Island City New , York 11101 | Return of Security Deposit | 1129-000 | 20,450.00 | | 1,249,624.92 |
| 12/08/2015 | [27] | Schuman 43-50 10th Street LLC<br>36-04 Skillman Avenue<br>Long Island City. New , York 11101 | Return of Security Deposit | 1129-000 | 25,669.08 | | 1,275,294.00 |
| 12/08/2015 | [26] | Schuman 43-50 10th Street LLC<br>36-04 Skillman Avenue<br>Long Island City New , York 11101 | Return of Security Deposit | 1129-000 | 28,768.47 | | 1,304,062.47 |
| 12/08/2015 | [15] | Chelsea 8th Ave LLC<br>347 5th Avenue, Suite 1600<br>New York New , York 10016 | Return of Security Deposit | 1129-000 | 100,000.00 | | 1,404,062.47 |
| 12/08/2015 | [28] | DH Vernon LLC | Return of Security Deposit | 1129-000 | 46,666.67 | | 1,450,729.14 |
| | | | Page Subtotals | | 622,226.72 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 28)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-12787** | |
| Case Name: | **Organic Avenue LLC** | |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | |
| For Period Ending: | **1/28/2019** | |

| | | |
|---|---|---|
| Trustee Name: | **Jil Mazer-Marino** |
| Bank Name: | **Empire National Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*5951 Checking Account** |
| Blanket bond (per case limit): | **77,473,905.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/08/2015 | [13] | Rudin East 55th Street LLC<br>345 Park Avenue<br>New York New , York 10154 | Return of Security Deposit | 1129-000 | 40,000.00 | | 1,490,729.14 |
| 12/08/2015 | [56] | HealthTrust Purchasing Group<br>One Park Plaza<br>Nashville , TN 37203 | Rebates earned on purchases made from CoreTrust Vendors | 1229-000 | 3.03 | | 1,490,732.17 |
| 12/08/2015 | 10013 | Veritext<br>P.O. Box 71303<br>Chicago , IL 60694-1303 | For court reporting services and transcript for live auction held on 11/20/15 | 2990-000 | | 1,057.22 | 1,489,674.95 |
| 12/16/2015 | [24] | Trizechahn 1065 Avenue of the Americas<br>4400 West 78th Street, Suite 200<br>Minneapolis , MN 55435 | Return of Security Deposit | 1129-000 | 75,000.00 | | 1,564,674.95 |
| 12/16/2015 | [23] | HUBB NYC Properties LLC dba Trevi Retail<br>130 E. 59th Street, SUite 14A<br>New York New , York 10022 | Return of Security Deposit | 1129-000 | 102,265.00 | | 1,666,939.95 |
| 12/18/2015 | [17] | Double Horse | Security Deposit | 1129-000 | 64,000.00 | | 1,730,939.95 |
| 01/04/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,367.46 | 1,728,572.49 |
| 01/13/2016 | [54] | Citibank | Reimbursement of fees for overcharged wire transfers/stop payments | 1290-000 | 111.00 | | 1,728,683.49 |
| | | | Page Subtotals | | 281,379.03 | 3,424.68 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**

Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**

For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**

Bank Name: **Empire National Bank**

Account Number/CD#: **\*\*\*\*\*\*5951 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/13/2016 | 10014 | PBI Payroll 580 Mineola Avenue Carle Place New , York 11514 | Payment for processing of 4th quarter returns and W2s | 2990-000 | | 1,892.75 | 1,726,790.74 |
| 01/14/2016 | 10015 | MYC & ASSOCIATES, INC. 1110 South Avenue, Suite 61 Staten Island , NY 10314 | Payment of invoice no. 1250 (storage of debtor's records) | 2410-000 | | 680.40 | 1,726,110.34 |
| 02/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,525.07 | 1,723,585.27 |
| 02/29/2016 | 10016 | Keen-Summit Capital Partners LLC 1 Huntington Quadrangle, Suite 2C04 Melville New , York 11747 | Per Order entered on 2/26/16 [Dkt. No. 136] | 3991-000 | | 85,250.00 | 1,638,335.27 |
| 02/29/2016 | 10017 | Keen-Summit Capital Partners LLC 1 Huntington Quadrangle, Suite 2C04 Melville New , York 11747 | Per Order entered on 2/26/16 [Dkt. No. 136] | 3992-000 | | 11,043.54 | 1,627,291.73 |
| 02/29/2016 | 10018 | Yellen Partners LLC 570 Lake Cook Road, Suite 125 Deerfield , IL 60015 | Per Order entered on 2/26/16 [Dkt. No. 136] | 3992-000 | | 11,500.00 | 1,615,791.73 |
| 02/29/2016 | 10019 | MYC & ASSOCIATES INC. 1110 South Avenue, Suite 61 Staten Island , NY 10314 | Per Order entered on 2/26/16 [Dkt. No. 136] | 3991-000 | | 14,981.25 | 1,600,810.48 |
| 02/29/2016 | 10020 | MYC & ASSOCIATES INC. 1110 South Avenue, Suite 61 Staten Island , NY 10314 | Per Order entered on 2/26/16 [Dkt. No. 136] | 3992-000 | | 1,341.14 | 1,599,469.34 |
| | | | Page Subtotals | | 0.00 | 129,214.15 | |

UST Form 101-7-TDR (10/1/2010) (Page 30)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-12787 | | | Trustee Name: | Jil Mazer-Marino | |
| Case Name: | Organic Avenue LLC | | | Bank Name: | Empire National Bank | |
| | | | | Account Number/CD#: | ******5951 Checking Account | |
| Taxpayer ID No: | **-***3234 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 1/28/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/29/2016 | 10021 | PBI Payroll<br>580 Mineola Avenue<br>Carle Place New , York 11514 | Payment for data-export and reports | 2990-000 | | 1,425.00 | 1,598,044.34 |
| 03/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,513.56 | 1,595,530.78 |
| 04/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,341.20 | 1,593,189.58 |
| 04/18/2016 | 10022 | MEYER, SUOZZI, ENGLISH & KLEIN PC<br>990 STEWART AVENUE<br>P.O. BOX 9194<br>GARDEN CITY NEW , YORK 11530-9194 | Paid per Order entered on 4/18/16 [Dkt. No. 145] | 3110-000 | | 107,381.50 | 1,485,808.08 |
| 04/18/2016 | 10023 | MEYER SUOZZI ENGLISH & KLEIN P.C. | Paid per Order entered on 4/18/16 [Dkt. No. 145] | 3120-000 | | 3,568.80 | 1,482,239.28 |
| 04/19/2016 | 10024 | Four Seasons Produce Inc.<br>C/O Mccarron & Diess<br>707 Walt Whitman Road, Second Floor<br>Melville New , York 11747 | Per Order entered on 4/18/16 [Dkt. No. 144] | 2990-000 | | 193,799.78 | 1,288,439.50 |
| 04/19/2016 | 10025 | Albert's Organics<br>Po Box 877<br>Swedesboro , Nj 08085 | Per Order entered on 4/18/16 [Dkt. No. 144] | 2990-000 | | 28,793.00 | 1,259,646.50 |

|  | | | | Page Subtotals | 0.00 | 339,822.84 | |

UST Form 101-7-TDR (10/1/2010) (Page 31)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-12787 | |
| **Case Name:** Organic Avenue LLC | |
| **Taxpayer ID No:** **-***3234 | |
| **For Period Ending:** 1/28/2019 | |

| | |
|---|---|
| **Trustee Name:** Jil Mazer-Marino | |
| **Bank Name:** Empire National Bank | |
| **Account Number/CD#:** ******5951 Checking Account | |
| **Blanket bond (per case limit):** 77,473,905.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/25/2016 | | Teitelbaum & Baskin<br>Attorneys for JPMorgan Chase Bank<br>1 Barker Avenue, 3rd Floor<br>White Plains New , York 10601 | Per Stipulation and Order entered on 2/17/16 [Dkt. No. 131] | | 45,417.59 | | 1,305,064.09 |
| | [2] | | ending 3099) Teitelbaum & Baskin;Attorneys for JPMorgan Chase Bank;1 Barker Avenue, 3rd Floor;White Plains, New York 10601 - JPMORGAN CHASE BANK (Account ending | 7,034.50 | 1129-000 | | |
| | [5] | | ending 1972) Teitelbaum & Baskin;Attorneys for JPMorgan Chase Bank;1 Barker Avenue, 3rd Floor;White Plains, New York 10601 - JPMORGAN CHASE BANK (Account ending | 34,291.97 | 1129-000 | | |
| | [3] | | ending 1923) Teitelbaum & Baskin;Attorneys for JPMorgan Chase Bank;1 Barker Avenue, 3rd Floor;White Plains, New York 10601 - JPMORGAN CHASE BANK (Account ending | 4,089.00 | 1129-000 | | |
| | [7] | | ending 8218) Teitelbaum & Baskin;Attorneys for JPMorgan Chase Bank;1 Barker Avenue, 3rd Floor;White Plains, New York 10601 - JPMORGAN CHASE BANK (Account ending | 2.12 | 1129-000 | | |
| | | | Page Subtotals | | 45,417.59 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 32)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-12787 | | | Trustee Name: | Jil Mazer-Marino | |
| Case Name: | Organic Avenue LLC | | | Bank Name: | Empire National Bank | |
| | | | | Account Number/CD#: | ******5951 Checking Account | |
| Taxpayer ID No: | **-***3234 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 1/28/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/26/2016 | 10026 | Veritext<br>Post Office Box 71303<br>Chicago , IL 60694-1303 | Payment for David Schwinger Deposition - Inv. No. NY2605817 | 2990-000 | | 528.75 | 1,304,535.34 |
| 05/02/2016 | [2] | Teitelbaum & Baskin<br>1 Barker Avenue, 3rd Floor<br>White Plains New , York 10601 | Per Stipulation and Order entered on 2/17/16 [Dkt. No. 131] | 1129-000 | 3,448.13 | | 1,307,983.47 |
| 05/02/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,208.20 | 1,305,775.27 |
| 06/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,904.40 | 1,303,870.87 |
| 06/30/2016 | 10027 | International Sureties, Ltd.<br>Suite 420<br>701 Poydras Street<br>New Orleans , LA 70139 | 2016-2017 Blanket Bond | 2300-000 | | 626.63 | 1,303,244.24 |
| 07/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,901.48 | 1,301,342.76 |
| 07/11/2016 | 10028 | MYC & ASSOCIATES INC.<br>1110 South Avenue, Suite 61<br>Staten Island , NY 10314 | Payment for storage of records 7/1/16 to 1/1/17 | 2410-000 | | 680.40 | 1,300,662.36 |
| 08/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,897.52 | 1,298,764.84 |
| | | | | Page Subtotals | 3,448.13 | 9,747.38 | |

**Exhibit 9**

### FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No:** 15-12787 | **Trustee Name:** Jil Mazer-Marino |
| **Case Name:** Organic Avenue LLC | **Bank Name:** Empire National Bank |
| | **Account Number/CD#:** ******5951 Checking Account |
| **Taxpayer ID No:** **-***3234 | **Blanket bond (per case limit):** 77,473,905.00 |
| **For Period Ending:** 1/28/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,894.03 | 1,296,870.81 |
| 09/13/2016 | [12] | Wewaiss & Co., Inc. 08 Third Avenue, -- Suite 1630 New York , NY 10017 | Return of Security Deposit per so ordered stipulation [Dkt. No. 162] | 1129-000 | 27,191.38 | | 1,324,062.19 |
| 09/16/2016 | | Transfer to Acct # xxxxxx6049 | Transfer of Funds | 9999-000 | | 400,000.00 | 924,062.19 |
| 09/21/2016 | [1] | Organic Avenue LLC - Cash | Cash received from Register # 0104 | 1129-000 | 77.32 | | 924,139.51 |
| 10/03/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,623.43 | 922,516.08 |
| 10/24/2016 | 10029 | PBI Payroll 580 Mineola Avenue Carle Place New , York 11514 | Payment for Special Distribution Project 2016/2017 (wages and payroll taxes) | 2990-000 | | 1,500.00 | 921,016.08 |
| 11/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,345.21 | 919,670.87 |
| 12/01/2016 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,341.19 | 918,329.68 |
| 12/09/2016 | | PBI Payroll 580 Mineola Avenue Carle Place New , York 11514 | Employer portion of payroll taxes for WARN ACT claims | 2990-000 | | 38,102.83 | 880,226.85 |
| | | | Page Subtotals | | 27,268.70 | 445,806.69 | |

UST Form 101-7-TDR (10/1/2010) (Page 34)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 15-12787 | | | | **Trustee Name:** Jil Mazer-Marino | | |
| **Case Name:** Organic Avenue LLC | | | | **Bank Name:** Empire National Bank | | |
| | | | | **Account Number/CD#:** ******5951 Checking Account | | |
| **Taxpayer ID No:** **-***3234 | | | | **Blanket bond (per case limit):** 77,473,905.00 | | |
| **For Period Ending:** 1/28/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| *12/12/2016 | 10030 | NYS Child Support Processing Center<br>P.O. Box 15363<br>Albany , NY 12212-5363 | Case No. NW67178MW, Wilkins K. | 2990-000 | | 207.87 | 880,018.98 |
| *12/12/2016 | | NYS Child Support Processing Center<br>P.O. Box 15363<br>Albany , NY 12212-5363 | Case No. NW67178MW, Wilkins K.<br>ReversalIssued from wrong account | 2990-000 | | (207.87) | 880,226.85 |
| *12/22/2016 | 10031 | PBI Payroll<br>580 Mineola Avenue<br>Carle Place New , York 11514 | Payroll processing, 2016 W2s and<br>year end filing | 2990-000 | | 3,044.50 | 877,182.35 |
| 12/22/2016 | 10032 | PBI Payroll<br>580 Mineola Avenue<br>Carle Place New , York 11514 | 2016 payroll processing | 2990-000 | | 1,500.00 | 875,682.35 |
| *12/22/2016 | | PBI Payroll<br>580 Mineola Avenue<br>Carle Place New , York 11514 | Payroll processing, 2016 W2s and<br>year end filing ReversalAmount issued is incorrect | 2990-000 | | (3,044.50) | 878,726.85 |
| 01/03/2017 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C.<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,322.68 | 877,404.17 |
| 02/01/2017 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C.<br>330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,304.21 | 876,099.96 |
| 02/13/2017 | 10033 | MYC & ASSOCIATES INC.<br>1110 South Avenue, Suite 61<br>Staten Island , NY 10314 | Payment of Invoice No. 1416 for<br>Storage of Debtor's records for the period January 1,<br>2017 through July 1, 2017 | 2410-000 | | 680.40 | 875,419.56 |

| | | | | Page Subtotals | 0.00 | 4,807.29 | |

UST Form 101-7-TDR (10/1/2010) (Page 35)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*5951 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/01/2017 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,175.74 | 874,243.82 |
| 03/09/2017 | [57] | Verizon | Refund of Mobile Service | 1290-000 | 315.09 | | 874,558.91 |
| 04/03/2017 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,299.74 | 873,259.17 |
| 05/01/2017 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,256.18 | 872,002.99 |
| 06/01/2017 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,296.06 | 870,706.93 |
| 06/20/2017 | 10034 | International Sureties Ltd Suite 420 701 Poydras Street New Orleans , LA 70139 | 2017-2018 Blanket Bond | 2300-000 | | 389.83 | 870,317.10 |
| 07/03/2017 | | EmpireNationalBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,252.22 | 869,064.88 |
| 07/24/2017 | 10035 | MYC & ASSOCIATES INC. 1110 South Avenue, Suite 61 Staten Island , NY 10314 | Storage of Debtor's records for July 1, 2017 through January 1, 2018 | 2410-000 | | 680.40 | 868,384.48 |
| 10/17/2017 | | Transfer from Acct # xxxxxx6049 | Transfer of Funds | 9999-000 | 7,320.11 | | 875,704.59 |
| | | | Page Subtotals | | 7,635.20 | 7,350.17 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **15-12787**
Case Name:  **Organic Avenue LLC**

Taxpayer ID No:  **\*\*-\*\*\*3234**
For Period Ending:  **1/28/2019**

Trustee Name:  **Jil Mazer-Marino**
Bank Name:  **Empire National Bank**
Account Number/CD#:  **\*\*\*\*\*\*5951 Checking Account**
Blanket bond (per case limit):  **77,473,905.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/26/2017 | 10036 | PBI Payroll 580 Mineola Avenue Carle Place New , York 11514 | Payment for processing of employer payroll and employee withholding tax for priority wage claims | 2990-000 | | 286.92 | 875,417.67 |
| 10/31/2017 | 10037 | PBI Payroll 580 Mineola Avenue Carle Place New , York 11514 | Final payment for processing of employer payroll and employee withholding tax for priority wage claims | 2990-000 | | 259.68 | 875,157.99 |
| 12/28/2017 | | Transfer to Texas Capital Bank | Transfer to Texas Capital Bank | 9999-000 | | 875,157.99 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 875,704.59 |

| | | |
|---|---|---|
| COLUMN TOTALS | 2,530,385.66 | 2,530,385.66 |
| Less:Bank Transfer/CD's | 7,320.11 | 1,275,157.99 |
| SUBTOTALS | 2,523,065.55 | 1,255,227.67 |
| Less: Payments to Debtors | | 0.00 |
| Net | 2,523,065.55 | 1,255,227.67 |

UST Form 101-7-TDR (10/1/2010) (Page 37)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**

Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**

For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**

Bank Name: **Empire National Bank**

Account Number/CD#: **\*\*\*\*\*\*6049 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/16/2016 | | Transfer from Acct # xxxxxx5951 | Transfer of Funds | 9999-000 | 400,000.00 | | 400,000.00 |
| *12/09/2016 | 10001 | NYS Child Support Processing Center P.O. Box 15363 Albany , NY 12212-5363 | Case No. NW67178M1, Wilkins, K | 2990-000 | | 206.87 | 399,793.13 |
| 12/09/2016 | 10002 | NYS Child Support Processing Center P.O. Box 15363 Albany , NY 12212-5363 | Case No. NY63716R1, Villamarin, J | 2990-000 | | 235.39 | 399,557.74 |
| 12/09/2016 | 10003 | Aaron Torres 509 Amsterdam Ave New York, NY 10024-3941 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 794.22 | 398,763.52 |
| 12/09/2016 | 10004 | Abraham Potter 1428 5th Aveune, Apt. 220 New York , NY 10035 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,157.57 | 397,605.95 |
| 12/09/2016 | 10005 | Acquan Webster 1372 Franklin Avenue, 1G Bronx , NY 10456-2424 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 804.31 | 396,801.64 |
| 12/09/2016 | 10006 | Aderonke Adeyemi 2555 Boston Road Bronx , NY 10467 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 824.29 | 395,977.35 |
| 12/09/2016 | 10007 | Agustina Rodriguez 31-33 90th St., #A1 East Elmhurst , NY 11369-2236 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 942.83 | 395,034.52 |
| | | | Page Subtotals | | 400,000.00 | 4,965.48 | |

UST Form 101-7-TDR (10/1/2010) (Page 38)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*6049 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10008 | Alani Figueroa<br>2155 Turnbull Avenue<br>Bronx , NY 10473-1317 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 885.75 | 394,148.77 |
| 12/09/2016 | 10009 | Alejandro Lora<br>4580 Broadway, Apt. 2J<br>New York , NY 10040-2121 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 631.31 | 393,517.46 |
| 12/09/2016 | 10010 | Alexandra Sotero<br>315 East 102nd St., Apt. 114<br>New York , NY 10029-5674 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 916.33 | 392,601.13 |
| 12/09/2016 | 10011 | Aliana Canario<br>733 Amsterdam Ave., #6C<br>New York , NY 10025-6330 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,227.32 | 391,373.81 |
| 12/09/2016 | 10012 | Alison Leigh<br>1630 Rue du Belier, Apt. 2608<br>Lafayette , LA 70506 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 547.51 | 390,826.30 |
| 12/09/2016 | 10013 | Allahubuild Harris<br>31-50 51 Street, Apt. 3B<br>West Side , NY 11377-1325 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,044.38 | 389,781.92 |
| 12/09/2016 | 10014 | Altagracia Adames<br>1240 Morrison Ave., Apt. 8N<br>Bronx , NY 10472-2728 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,261.26 | 388,520.66 |
| | | | Page Subtotals | | 0.00 | 6,513.86 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*6049 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10015 | Amanda Monroig<br>1715 Brucker Blvd., Apt. 1E<br>Bronx , NY 10472-6411 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 113.15 | 388,407.51 |
| 12/09/2016 | 10016 | Andrew Titaley<br>578 79st<br>Brooklyn , NY 11209-3710 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 872.74 | 387,534.77 |
| 12/09/2016 | 10017 | Angel Lugo<br>1140 Clay Avenue, 1E<br>Bronx , NY 10456-5235 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 606.02 | 386,928.75 |
| 12/09/2016 | 10018 | Annie-Kay Paisley<br>12127 Benton Street<br>Springfield Gardens , NY 11413-1050 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,271.44 | 385,657.31 |
| 12/09/2016 | 10019 | Anthony Torres<br>770 St. Nicholas Ave.<br>New York , NY 10031-4036 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,018.94 | 384,638.37 |
| 12/09/2016 | 10020 | Asha Brown<br>2006 Schenectady Avenue<br>Brooklyn , NY 11234-3131 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 842.93 | 383,795.44 |
| 12/09/2016 | 10021 | Asim Clarke<br>1781 E 91st<br>Brooklyn , NY 11236-5405 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 950.84 | 382,844.60 |
| | | | Page Subtotals | | 0.00 | 5,676.06 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-12787 | | | Trustee Name: | Jil Mazer-Marino |
|---|---|---|---|---|---|
| Case Name: | Organic Avenue LLC | | | Bank Name: | Empire National Bank |
| | | | | Account Number/CD#: | ******6049 Checking Account |
| Taxpayer ID No: | **-***3234 | | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 12/09/2016 | 10022 | Babou Nagalo<br>796 Courtland Ave., Apt. 4F<br>Bronx , NY 10451-4333 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,282.85 | 381,561.75 |
| 12/09/2016 | 10023 | Beckie Sheppard<br>P.O. Box 348<br>New York , NY 10116-0347 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 943.35 | 380,618.40 |
| 12/09/2016 | 10024 | Bien Dinh<br>36 W 83rd St., Apt 3R<br>New York , NY 10024-5255 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,029.45 | 379,588.95 |
| 12/09/2016 | 10025 | Blanca Pena<br>87-38 117 St.<br>Richmond Hill , NY 11418-2428 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,047.66 | 378,541.29 |
| 12/09/2016 | 10026 | Branden Garcia<br>3147 Tibbett Ave.<br>Bronx , NY 10463-3812 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 96.28 | 378,445.01 |
| 12/09/2016 | 10027 | Brandon Paul<br>99 Herkimer St., Apt. 3C<br>Brooklyn , NY 11216-2750 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,515.57 | 376,929.44 |
| 12/09/2016 | 10028 | Breana Edmund<br>548 Van Siclen Ave., Apt. 2F<br>Brooklyn , NY 11207-5634 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 805.64 | 376,123.80 |
| | | | Page Subtotals | | 0.00 | 6,720.80 | |

UST Form 101-7-TDR (10/1/2010) (Page 41)                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-12787 | | | Trustee Name: | Jil Mazer-Marino | |
| Case Name: | Organic Avenue LLC | | | Bank Name: | Empire National Bank | |
| | | | | Account Number/CD#: | ******6049 Checking Account | |
| Taxpayer ID No: | **-***3234 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 1/28/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 12/09/2016 | 10029 | Brittany Thomas c/o 832 E 219 Street Bronx , NY 10467-5308 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 190.15 | 375,933.65 |
| 12/09/2016 | 10030 | Brooke Rosenblum 21-45 Greene Ave., 2nd Ridgewood , NY 11385-1961 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,839.14 | 374,094.51 |
| 12/09/2016 | 10031 | Bruno Kafando 1051 Broadway, Apt. 13 Chula Vista , CA 91911 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,220.69 | 372,873.82 |
| 12/09/2016 | 10032 | Carlos Rivera, Jr. 1760 Madison Ave., Apt. 507 New York , NY 10029-1039 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,162.11 | 371,711.71 |
| 12/09/2016 | 10033 | Carly Benedetto 6914 62nd Street Ridgewood , NY 11385-5221 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,376.03 | 370,335.68 |
| 12/09/2016 | 10034 | Carmen Julia Almonte 142-20 Bascom Avenue Jamaica , NY 11436-1711 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 879.65 | 369,456.03 |
| 12/09/2016 | 10035 | Carol Watkis 2106 Union Street, Apt. 1G Brooklyn , NY 11212-8321 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 988.59 | 368,467.44 |
| | | | Page Subtotals | | 0.00 | 7,656.36 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-12787** | |
| Case Name: | **Organic Avenue LLC** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | |
| For Period Ending: | **1/28/2019** | |

| | |
|---|---|
| Trustee Name: | **Jil Mazer-Marino** |
| Bank Name: | **Empire National Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6049 Checking Account** |
| Blanket bond (per case limit): | **77,473,905.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10036 | Cesario Franco<br>93-35 Lamont Ave., Apt. 4C<br>Elmhurst , NY 11373-1710 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 765.34 | 367,702.10 |
| 12/09/2016 | 10037 | Chad Crossman<br>366 West Side Avenue, Apt. 5B<br>Jersey City , NJ 07305 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,069.23 | 366,632.87 |
| 12/09/2016 | 10038 | Charlene Gomez<br>562 Grand Avenue<br>Brooklyn , NY 11238-3241 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 338.68 | 366,294.19 |
| 12/09/2016 | 10039 | Christopher Almodovar<br>11-42 44th Dr., #3<br>Long Island City , NY 11101-5157 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 892.15 | 365,402.04 |
| 12/09/2016 | 10040 | Christopher Figueroa<br>1487 Teller Ave., Apt. 4C<br>Bronx , NY 10457-8924 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 924.71 | 364,477.33 |
| 12/09/2016 | 10041 | Coriolan Cedant<br>759 E. 84th Street, 1st Floor<br>Brooklyn , NY 11236 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 561.64 | 363,915.69 |
| *12/09/2016 | 10042 | Courtney O'Grady<br>682 Ocean Ave., Apt. 4E<br>Brooklyn , NY 11226-5357 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 140.10 | 363,775.59 |

| | | | | Page Subtotals | 0.00 | 4,691.85 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-12787 | | | | Trustee Name: | Jil Mazer-Marino |
| Case Name: | Organic Avenue LLC | | | | Bank Name: | Empire National Bank |
| | | | | | Account Number/CD#: | ******6049 Checking Account |
| Taxpayer ID No: | **-***3234 | | | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10043 | Cristhian Vasquez<br>2179 3rd Ave<br>New York , NY 10035-4000 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 906.83 | 362,868.76 |
| 12/09/2016 | 10044 | Dahiana De La Cruz<br>2414 Creston Ave., Apt. 1<br>Bronx , NY 10468-6752 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,551.88 | 361,316.88 |
| 12/09/2016 | 10045 | Darlene Rosa<br>255 West 43rd St., Apt. 1011<br>New York , NY 10036-3949 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,028.19 | 360,288.69 |
| 12/09/2016 | 10046 | Darlene Terry<br>1309 5th Ave., Apt. 4H<br>New York , NY 10029-3145 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 904.81 | 359,383.88 |
| 12/09/2016 | 10047 | Darryl Sanford<br>27-10 8th Street, Apt. 6F<br>Astoria NY11102 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 959.96 | 358,423.92 |
| *12/09/2016 | 10048 | Darryle Baker<br>442 E 140 Street<br>Bronx , NY 10454-2503 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 540.57 | 357,883.35 |
| 12/09/2016 | 10049 | David Washington<br>905 Hinton Ave., Apt. 9C<br>Bronx , NY 10456-7420 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,047.58 | 356,835.77 |
| | | | Page Subtotals | | 0.00 | 6,939.82 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*6049 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/09/2016 | 10050 | Delaney Figueroa<br>169-09 89th Ave., Apt. 4D<br>Jamaica , NY 11432-4465 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,800.16 | 355,035.61 |
| 12/09/2016 | 10051 | Diabe Diaman<br>426 West 27th St., Apt. 7B<br>New York , NY 10001-5621 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 981.09 | 354,054.52 |
| 12/09/2016 | 10052 | Edrissa Drammeh<br>1785 Townsend Avenue<br>Bronx , NY 10453-7965 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,140.25 | 352,914.27 |
| 12/09/2016 | 10053 | Elsa Moran<br>74 Chestnut Street<br>Brooklyn , NY 11208-1402 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 981.51 | 351,932.76 |
| 12/09/2016 | 10054 | Etaniel Yehuda<br>551 Empire Blvd., Apt. 2R<br>Brooklyn , NY 11225-3102 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 178.78 | 351,753.98 |
| 12/09/2016 | 10055 | Fidele Boni<br>1060 Anderson Avenue, Apt 5A<br>Bronx , NY 10452 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 961.73 | 350,792.25 |
| 12/09/2016 | 10056 | Gaston Rouamba<br>202 Stuyvesant Ave., Apt., 3F<br>Newark , NJ 07106-3053 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 843.91 | 349,948.34 |
| | | | Page Subtotals | | 0.00 | 6,887.43 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*6049 Checking Account**

Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10057 | George Dgheim<br>344 Hamden Avenue<br>Staten Island , NY 10306 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 623.80 | 349,324.54 |
| \*12/09/2016 | 10058 | German Franco<br>91-17 32 Ave.<br>Queens , NY 11369-2241 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,394.70 | 347,929.84 |
| 12/09/2016 | 10059 | Glenroy Moore<br>753 Pennsylvania Ave., 2F<br>Brooklyn , NY 11207-6942 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 2,081.96 | 345,847.88 |
| 12/09/2016 | 10060 | Glenys Pena<br>37-27 108 St.<br>Corona , NY 11368-2024 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,107.17 | 344,740.71 |
| 12/09/2016 | 10061 | Gomkuilga Kabore<br>1115 College Ave., Apt. #5F<br>Bronx , NY 10456-5118 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,052.85 | 343,687.86 |
| 12/09/2016 | 10062 | Grace Lee<br>425 East 25th St., Apt. 327<br>New York , NY 10010-2547 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 663.51 | 343,024.35 |
| 12/09/2016 | 10063 | Gregory Sgrulloni<br>212 Dodd Street<br>Weehawken , NJ 07086-5656 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 890.59 | 342,133.76 |

Page Subtotals          0.00          7,814.58

UST Form 101-7-TDR (10/1/2010) (Page 46)          **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-12787 | | | Trustee Name: | Jil Mazer-Marino | |
| Case Name: | Organic Avenue LLC | | | Bank Name: | Empire National Bank | |
| | | | | Account Number/CD#: | ******6049 Checking Account | |
| Taxpayer ID No: | **-***3234 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 1/28/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10064 | Hector Cardenas 35-14 94th Street, Apt. 4C Jackson Heights , NY 11372-5966 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,344.20 | 340,789.56 |
| 12/09/2016 | 10065 | Hector Martinez 2176 Tiebout Ave., Apt. 2L Bronx , NY 10457-2336 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 186.44 | 340,603.12 |
| 12/09/2016 | 10066 | Ian Ricketts 10 Arbor Lane Merrick , NY 11566-4302 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 8,385.67 | 332,217.45 |
| *12/09/2016 | 10067 | Ian Yellowday 33 Decatur Street Brooklyn , NY 11216-2503 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,036.69 | 331,180.76 |
| 12/09/2016 | 10068 | Imran Bacchus 596 Osborn Street Brooklyn , NY 11212-5223 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,572.54 | 329,608.22 |
| 12/09/2016 | 10069 | Ines Dorado 1493 Watson Ave., Apt. 6F Bronx , NY 10472-5319 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 998.22 | 328,610.00 |
| 12/09/2016 | 10070 | Irais Rojas 100-12 35th Ave. Corona , NY 11368-1833 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,006.02 | 327,603.98 |
| | | | Page Subtotals | | 0.00 | 14,529.78 | |

UST Form 101-7-TDR (10/1/2010) (Page 47)                                      **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*6049 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10071 | Isaiah Carroll<br>85 West 119th Street<br>New York , NY 10026-1402 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 683.04 | 326,920.94 |
| 12/09/2016 | 10072 | Ishma Leath<br>1281 Madison Street, Floor 1<br>Brooklyn , NY 11221-5010 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 882.50 | 326,038.44 |
| 12/09/2016 | 10073 | Ivaylo Todorov<br>20 Bogardus Pl., Apt. 4G<br>New York , NY 10040-2325 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,185.99 | 324,852.45 |
| 12/09/2016 | 10074 | Jairo Leon<br>37-34 84th Street<br>Jackson Heights , NY 11372-7235 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,120.73 | 323,731.72 |
| 12/09/2016 | 10075 | Jamela Abdul-Malik<br>P.O. Box 20103<br>New York , NY 10014 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 460.51 | 323,271.21 |
| 12/09/2016 | 10076 | Jeffrey Morales<br>212 W Kingsbridge Rd., Apt. 2G<br>Bronx , NY 10463-7327 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,367.22 | 321,903.99 |
| 12/09/2016 | 10077 | Jenniffer Mateo<br>42 W. Fordham Road, #35<br>Bronx , NY 10468-5378 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 957.50 | 320,946.49 |

Page Subtotals     0.00     6,657.49

UST Form 101-7-TDR (10/1/2010) (Page 48)                                                                  **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-12787 | | | Trustee Name: | Jil Mazer-Marino | |
| Case Name: | Organic Avenue LLC | | | Bank Name: | Empire National Bank | |
| | | | | Account Number/CD#: | ******6049 Checking Account | |
| Taxpayer ID No: | **-***3234 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 1/28/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 12/09/2016 | 10078 | Jevon Menendez-Briggs<br>34 Saint Nicholas Pl., Apt. 4A<br>New York, NY 10031-1274 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 722.22 | 320,224.27 |
| *12/09/2016 | 10079 | Joel Mendez<br>276 East 199 Briggs Avenue<br>Bronx New, York 10458 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 749.23 | 319,475.04 |
| 12/09/2016 | 10080 | Joel Nunez<br>2758 Cruger Avenue<br>Bronx, NY 10467-8242 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,065.91 | 318,409.13 |
| 12/09/2016 | 10081 | Johan Nunez<br>2758 Cruger Ave., Apt. D<br>Bronx, NY 10467-8248 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,224.94 | 317,184.19 |
| 12/09/2016 | 10082 | John Hicks<br>207 Newfield Ave., Apt. 2<br>Bridgeport, CT 06607 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 440.09 | 316,744.10 |
| 12/09/2016 | 10083 | Jose Luis Villamarin<br>174 Elton Street<br>Brooklyn, NY 11208-1007 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 695.29 | 316,048.81 |
| *12/09/2016 | 10084 | Jose Torres<br>37-45 108 St., Apt. 1B<br>Queens, NY 11368-2093 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,039.56 | 315,009.25 |
| | | | Page Subtotals | | 0.00 | 5,937.24 | |

UST Form 101-7-TDR (10/1/2010) (Page 49)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 15-12787 | |
| Case Name: | Organic Avenue LLC | |
| Taxpayer ID No: | **-***3234 | |
| For Period Ending: | 1/28/2019 | |

| | |
|---|---|
| Trustee Name: | Jil Mazer-Marino |
| Bank Name: | Empire National Bank |
| Account Number/CD#: | ******6049 Checking Account |
| Blanket bond (per case limit): | 77,473,905.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10085 | Josefina De Estrella<br>86-23 143 Street<br>Jamaica , NY 11435-3019 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,094.50 | 313,914.75 |
| 12/09/2016 | 10086 | Joseph Estrada<br>2906 Fenton Avenue<br>Bronx , NY 10469-5506 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,192.74 | 312,722.01 |
| *12/09/2016 | 10087 | Joshua Rees Hopkins<br>539 Chauncey Street, Apt. 2<br>Brooklyn , NY 11233-2502 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 621.55 | 312,100.46 |
| 12/09/2016 | 10088 | Juan Manuel Ramirez<br>855 Bryant Ave., Apt. 2C<br>Bronx , NY 10474-5528 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,121.65 | 310,978.81 |
| 12/09/2016 | 10089 | Juana de Guerrero<br>3472 110th Street, Apt. 1<br>Flushing , NY 11368-1334 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 933.49 | 310,045.32 |
| *12/09/2016 | 10090 | Julie Browny<br>2931 8th Ave., Apt. 2P<br>New York , NY 10039-0023 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 800.89 | 309,244.43 |
| 12/09/2016 | 10091 | Justin Giles<br>560 West 151 St., Apt. D1<br>New York , NY 10031-2356 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,241.54 | 308,002.89 |

| | | | Page Subtotals | | 0.00 | 7,006.36 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-12787 | | Trustee Name: | Jil Mazer-Marino |
| Case Name: | Organic Avenue LLC | | Bank Name: | Empire National Bank |
| | | | Account Number/CD#: | ******6049 Checking Account |
| Taxpayer ID No: | **-***3234 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10092 | Kahim Johnson<br>765 E 163 Street<br>New York, NY 10456-7219 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 916.10 | 307,086.79 |
| 12/09/2016 | 10093 | Kareem Townsend<br>735 Mace Avenue, Apt. F11<br>Bronx, NY 10467-8717 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 920.10 | 306,166.69 |
| 12/09/2016 | 10094 | Karol Govea<br>74 Chestnut Street<br>Brooklyn, NY 11208-1402 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 922.87 | 305,243.82 |
| 12/09/2016 | 10095 | Katherine Katsanis-Semel<br>310 West 47 Street, Apt. 4K<br>New York, NY 10036-3108 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,332.67 | 303,911.15 |
| 12/09/2016 | 10096 | Kevin Cicotto<br>21-45 Greene Ave., 1st Floor<br>Ridgewood, NY 11385-1961 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,031.76 | 302,879.39 |
| *12/09/2016 | 10097 | Kevin E. Chapman<br>1270 East 51st Street<br>Brooklyn New, York 11234 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,007.97 | 301,871.42 |
| 12/09/2016 | 10098 | Kim Wilson<br>268 W. 134th Street, Apt. 2B<br>New York, NY 10030-3014 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 217.11 | 301,654.31 |
| | | | Page Subtotals | | 0.00 | 6,348.58 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-12787 | | | Trustee Name: | Jil Mazer-Marino | |
| Case Name: | Organic Avenue LLC | | | Bank Name: | Empire National Bank | |
| | | | | Account Number/CD#: | ******6049 Checking Account | |
| Taxpayer ID No: | **-***3234 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 1/28/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10099 | Kisha Glasgow<br>210 Veronica Place<br>Brooklyn , NY 11226-5418 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,589.05 | 300,065.26 |
| 12/09/2016 | 10100 | Kleber Tobar<br>225 Autumn Ave., #1<br>Brooklyn , NY 11208-1701 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,302.36 | 298,762.90 |
| 12/09/2016 | 10101 | Klinsman Altamar<br>2845 University Ave., Apt. 1<br>Bronx , NY 10468-2307 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 3,086.19 | 295,676.71 |
| 12/09/2016 | 10102 | Kyle Wilkins<br>104 E. 28th Street, Apt. 2<br>Brooklyn New , York 11226 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 718.14 | 294,958.57 |
| 12/09/2016 | 10103 | Laura-Lee Graham<br>3278 Decatur Ave.<br>Bronx , NY 10467 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,071.56 | 293,887.01 |
| *12/09/2016 | 10104 | Leopoldo Gomez-Cruz<br>9404 41st Ave, 1st Floor<br>Elmhurst , NY 11373 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,421.24 | 292,465.77 |
| 12/09/2016 | 10105 | Lisa Fischoff<br>40 Crossways Park Dr.<br>Woodbury , NY 11797-2036 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 3,332.90 | 289,132.87 |
| | | | Page Subtotals | | 0.00 | 12,521.44 | |

UST Form 101-7-TDR (10/1/2010) (Page 52)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **15-12787** | Trustee Name: | **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: | **Empire National Bank** |
| | Account Number/CD#: | ******6049 Checking Account |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10106 | Liza Blum 212 East Broadway New York , NY 10002-5561 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 822.78 | 288,310.09 |
| 12/09/2016 | 10107 | Loren Bonfield 5616 Woodside Ave., 2nd Floor Queens , NY 11377 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,365.52 | 286,944.57 |
| 12/09/2016 | 10108 | Luis Carlos Diaz 1061 Rt. 5/Glenn Road Fort Lee , NJ 07024 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,650.11 | 285,294.46 |
| *12/09/2016 | 10109 | Luis DeJesus 745 E. 178th St., Apt. 4C Bronx , NY 10457-5123 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 361.90 | 284,932.56 |
| 12/09/2016 | 10110 | Luis Molina 1300 Bushwick Avenue Brooklyn , NY 11207-1045 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,343.32 | 283,589.24 |
| 12/09/2016 | 10111 | Luis Torres c/o Tara Jensen Cary Kane 1350 Broadway, Suite 1400 New York New , York 10018 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 936.26 | 282,652.98 |
| 12/09/2016 | 10112 | Mamadou Bah 1164 Jackson Ave., 2nd Floor Bronx , NY 10456-5408 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 409.19 | 282,243.79 |
| | | | Page Subtotals | | 0.00 | 6,889.08 | |

UST Form 101-7-TDR (10/1/2010) (Page 53)                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*6049 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10113 | Manuel Jackson<br>2865 Kingsbridge Terrace, Apt. 4J<br>Bronx , NY 10468 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 989.86 | 281,253.93 |
| 12/09/2016 | 10114 | Marc Nelson<br>4178 Grace Avenue<br>Bronx , NY 10466-2016 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 162.23 | 281,091.70 |
| 12/09/2016 | 10115 | Marcos Diaz-Garcia<br>360 E 137th St., Apt. 16F<br>Bronx , NY 10454-3912 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 784.11 | 280,307.59 |
| 12/09/2016 | 10116 | Maria Iraheta<br>61-01 37 Avenue, 1st Floor<br>Woodside , NY 11377-2548 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 899.76 | 279,407.83 |
| \*12/09/2016 | 10117 | Maria Zongo<br>112 Teffen Avenue<br>Bronx , NY 10456 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 972.55 | 278,435.28 |
| 12/09/2016 | 10118 | Mark Salomon<br>98 Sunnyside Way<br>New Rochelle , NY 10804-2227 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 2,258.39 | 276,176.89 |
| 12/09/2016 | 10119 | Martha Mcintyre<br>59-30 108th St. Apt. 3II<br>Corona , NY 11368 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 923.99 | 275,252.90 |
| | | | Page Subtotals | | 0.00 | 6,990.89 | |

UST Form 101-7-TDR (10/1/2010) (Page 54)                                          **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-12787 | | **Trustee Name:** Jil Mazer-Marino |
| **Case Name:** Organic Avenue LLC | | **Bank Name:** Empire National Bank |
| | | **Account Number/CD#:** ******6049 Checking Account |
| **Taxpayer ID No:** **-***3234 | | **Blanket bond (per case limit):** 77,473,905.00 |
| **For Period Ending:** 1/28/2019 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10120 | Melissa Diaz<br>1985 Creston Ave., Apt. 315<br>Bronx , NY 10453-4832 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 944.25 | 274,308.65 |
| 12/09/2016 | 10121 | Michael Edmondson<br>975 Walton Avenue., 2MN<br>Bronx , NY 10452-9567 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,023.61 | 273,285.04 |
| 12/09/2016 | 10122 | Mirtha Almanzar<br>101-03 37th Ave., Apt. 102<br>Long Island City , NY 11368-1944 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 954.43 | 272,330.61 |
| 12/09/2016 | 10123 | Mitchell Aarons<br>250 W. 21st St., Apt 9<br>New York , NY 10011-3450 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,848.43 | 270,482.18 |
| 12/09/2016 | 10124 | Nathan Rollins<br>706 East 134th Street, 2nd Fl<br>Bronx , NY 10454-3417 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,213.44 | 269,268.74 |
| 12/09/2016 | 10125 | Nayeli Mejia<br>108-11 35th Ave., 2nd Floor<br>Corona , NY 11368-1207 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,322.14 | 267,946.60 |
| 12/09/2016 | 10126 | Nazarie Salcedo<br>2414 Creston Avenue<br>Bronx , NY 10468-6769 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,043.30 | 266,903.30 |

| | | | Page Subtotals | | 0.00 | 8,349.60 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 55)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*6049 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10127 | Netfa Hamanot 950 99th Street Brooklyn , NY 11236 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 982.55 | 265,920.75 |
| 12/09/2016 | 10128 | Nicholas Dones 255 Havemeyer St., Apt. 12D Brooklyn , NY 11211-6295 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,187.34 | 264,733.41 |
| 12/09/2016 | 10129 | NYS Child Support Processing Center P.O. Box 15363 Albany , NY 12212-5363 | Paid as part of Initial Distribution from WARN Class Action Settlement | 2990-000 | | 375.00 | 264,358.41 |
| 12/09/2016 | 10130 | Paola Morales 3131 Buhre Avenue Bronx , NY 10461-4730 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 883.72 | 263,474.69 |
| 12/09/2016 | 10131 | Peter Gibbison 114-17 199th Street Queens , NY 11412-2822 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,064.69 | 262,410.00 |
| 12/09/2016 | 10132 | Prema Cruz 258 E 112th St., Apt. 2B New York , NY 10029-2975 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 455.40 | 261,954.60 |
| 12/09/2016 | 10133 | Quameisha Moreno 495 Sterling Pl., Apt. 3B Brooklyn , NY 11238-4695 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 872.89 | 261,081.71 |
| | | | Page Subtotals | | 0.00 | 5,821.59 | |

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-12787 | | | Trustee Name: | Jil Mazer-Marino | |
| Case Name: | Organic Avenue LLC | | | Bank Name: | Empire National Bank | |
| | | | | Account Number/CD#: | ******6049 Checking Account | |
| Taxpayer ID No: | **-***3234 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 1/28/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10134 | Queena Damour<br>72 Princeton Street<br>Valley Stream , NY 11580-4837 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,481.51 | 259,600.20 |
| 12/09/2016 | 10135 | Rachel Pariso<br>43-41 44th St., Apt. 1R<br>Sunnyside , NY 11104-4613 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,125.39 | 258,474.81 |
| 12/09/2016 | 10136 | Reggie Hogg<br>3024 Matthews Avenue<br>Bronx , NY 10467-8606 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,131.19 | 257,343.62 |
| 12/09/2016 | 10137 | Robert Perrucci<br>88-31 69th Avenue<br>New York , NY 11375-6605 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 172.61 | 257,171.01 |
| 12/09/2016 | 10138 | Robert Torres<br>120 Humbolt Street, Apt. 5J<br>Brooklyn , NY 11206-3400 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 893.38 | 256,277.63 |
| *12/09/2016 | 10139 | Roland Rivera<br>2237 2nd Ave., Apt. 507<br>New York , NY 10029-2214 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,183.33 | 255,094.30 |
| 12/09/2016 | 10140 | Rosanna Perch<br>565 Fort Washington Ave., Apt. 3B<br>New York , NY 10033 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,002.11 | 254,092.19 |

Page Subtotals    0.00    6,989.52

UST Form 101-7-TDR (10/1/2010) (Page 57)    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-12787**

Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**

For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**

Bank Name: **Empire National Bank**

Account Number/CD#: **\*\*\*\*\*\*6049 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10141 | Rossanna Billon De Gomez 35-61 92nd Street, Apt. 4A Jackson Heights New , York 11372 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,075.52 | 253,016.67 |
| *12/09/2016 | 10142 | Royston Wellington 243 Wyona street Brooklyn , NY 11207-3513 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 653.38 | 252,363.29 |
| 12/09/2016 | 10143 | Russell Carmony 7 St. Mark's Place New York , NY 10003-7804 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,379.62 | 250,983.67 |
| 12/09/2016 | 10144 | Ryheem Simms 55 East 99th Street, Apt. 7D New York , NY 10029-6015 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,205.34 | 249,778.33 |
| 12/09/2016 | 10145 | Salim Ndiaye 200 West 149th St., Apt. 5A New York , NY 10039-2869 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 952.95 | 248,825.38 |
| 12/09/2016 | 10146 | Samantha Anglero 30 Centre Mall, Apt. 3D Brooklyn , NY 11231-3049 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,010.06 | 247,815.32 |
| *12/09/2016 | 10147 | Sarah Bankole | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 719.46 | 247,095.86 |
| 12/09/2016 | 10148 | Sean Torrington 120 Kenilworth Pl., Apt. 1G Brooklyn , NY 11210-2445 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,552.13 | 245,543.73 |

Page Subtotals    0.00    8,548.46

UST Form 101-7-TDR (10/1/2010) (Page 58)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-12787 | | | Trustee Name: | Jil Mazer-Marino | |
| Case Name: | Organic Avenue LLC | | | Bank Name: | Empire National Bank | |
| | | | | Account Number/CD#: | ******6049 Checking Account | |
| Taxpayer ID No: | **-***3234 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 1/28/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10149 | Shannon Micallef<br>45 West 74th Street<br>New Yoek , NY 10023-2491 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 201.17 | 245,342.56 |
| 12/09/2016 | 10150 | Sharde Rembert<br>70 East 116th Street, #2A<br>New York , NY 10029-1147 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,009.19 | 244,333.37 |
| 12/09/2016 | 10151 | Shemika Charles<br>1173 Nelson Ave., Apt. 4C<br>Bronx , NY 10452-3616 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,181.08 | 243,152.29 |
| 12/09/2016 | 10152 | Sherina Bates<br>10 Gramercy Avenue<br>Yonkers , NY 10701 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 808.55 | 242,343.74 |
| *12/09/2016 | 10153 | Shirley Hwang<br>56-20 East Hampton Blvd.<br>Bayside , NY 11364-2016 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 955.51 | 241,388.23 |
| 12/09/2016 | 10154 | Simone Lee<br>2414 Creston Ave, Apt. 1<br>Bronx , NY 10468 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 927.66 | 240,460.57 |
| *12/09/2016 | 10155 | Steven Arce<br>1 Bennett Avenue<br>New York , NY 10033-3627 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,188.57 | 239,272.00 |

| | | | Page Subtotals | | 0.00 | 6,271.73 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-12787 | | | Trustee Name: | Jil Mazer-Marino | |
| Case Name: | Organic Avenue LLC | | | Bank Name: | Empire National Bank | |
| | | | | Account Number/CD#: | ******6049 Checking Account | |
| Taxpayer ID No: | **-***3234 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 1/28/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10156 | Steven Kernall<br>114-392 10th Street<br>New York New , York 11411 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 824.20 | 238,447.80 |
| 12/09/2016 | 10157 | Susanna Su Qian Braga<br>618 W. 164 St., Apt. 46<br>New York , NY 10032-4842 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,101.17 | 237,346.63 |
| 12/09/2016 | 10158 | Tamara Murphy<br>1184 Nelson Ave., Apt. 4A<br>Bronx , NY 10452-3629 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 933.88 | 236,412.75 |
| 12/09/2016 | 10159 | Teddy Droseros<br>3810 Quentin Road<br>Brooklyn , NY 11234-4208 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 305.99 | 236,106.76 |
| 12/09/2016 | 10160 | Tevin Walker<br>4910 Tilden Ave.<br>Brooklyn , NY 11203-4308 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 436.84 | 235,669.92 |
| 12/09/2016 | 10161 | Tinay Washington<br>1975 Sedgwick Ave., Apt. 5F<br>Bronx , NY 10453-2738 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 991.37 | 234,678.55 |
| 12/09/2016 | 10162 | Tirsa Messon<br>924 Summit Ave., Apt.3B<br>Bronx , NY 10452 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,474.97 | 233,203.58 |

| | | | Page Subtotals | | 0.00 | 6,068.42 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 60)                                    **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-12787 | | | Trustee Name: | Jil Mazer-Marino |
|---|---|---|---|---|---|

Case Name: Organic Avenue LLC

Bank Name: Empire National Bank

Account Number/CD#: ******6049 Checking Account

Taxpayer ID No: **-***3234

For Period Ending: 1/28/2019

Blanket bond (per case limit): 77,473,905.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | 10163 | Torry Welch<br>1980 Lexington Ave., #6B<br>New York , NY 10035-3547 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 954.83 | 232,248.75 |
| 12/09/2016 | 10164 | Trevor Jackson<br>37 Featherbed Lane, Apt. 2C<br>Bronx , NY 10452-1644 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 714.41 | 231,534.34 |
| 12/09/2016 | 10165 | Valentine Aprile<br>230 West 123rd Street Apt 5C<br>New York , NY 10027 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 965.65 | 230,568.69 |
| 12/09/2016 | 10166 | Wendy Ouedraogo<br>1195 Anderson Ave., Apt. 2B<br>Bronx , NY 10452-3843 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 944.33 | 229,624.36 |
| 12/09/2016 | 10167 | Xavier Smith<br>1671 Bryant Ave., Apt. 5F<br>Bronx , NY 10460-5384 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 830.17 | 228,794.19 |
| 12/09/2016 | 10168 | Yini Chavez<br>941 Simpton St., Apt. 5C<br>Bronx , NY 10459-3329 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 994.49 | 227,799.70 |
| 12/09/2016 | 10169 | Yolanda Walker<br>1504 Ocean Avenue, Apt. 4D<br>Brooklyn , NY 11230 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,012.47 | 226,787.23 |
| | | | Page Subtotals | | 0.00 | 6,416.35 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-12787** | |
| Case Name: | **Organic Avenue LLC** | |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | |
| For Period Ending: | **1/28/2019** | |

| | |
|---|---|
| Trustee Name: | **Jil Mazer-Marino** |
| Bank Name: | **Empire National Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6049 Checking Account** |
| Blanket bond (per case limit): | **77,473,905.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/09/2016 | | PBI Payroll<br>580 Mineola Avenue<br>Carle Place New , York 11514 | Employee portion of payroll taxes for WARN ACT claims | | | 87,966.38 | 138,820.85 |
| | | | Christopher Figueroa | (418.64) | 2990-000 | | |
| | | | George Dgheim | (266.81) | 2990-000 | | |
| | | | Abraham Potter | (633.07) | 2990-000 | | |
| | | | Acquan Webster | (365.36) | 2990-000 | | |
| | | | Aderonke Adeyemi | (224.72) | 2990-000 | | |
| | | | Aguestina Rodriguez | (322.82) | 2990-000 | | |
| | | | Alani Figueroa | (464.61) | 2990-000 | | |
| | | | Alejandro Lora | (272.51) | 2990-000 | | |
| | | | Alexandra Sotero | (450.02) | 2990-000 | | |
| | | | Aliana Canario | (688.54) | 2990-000 | | |
| | | | Alison Leigh | (170.04) | 2990-000 | | |
| | | | Allahubuild Harris | (509.27) | 2990-000 | | |
| | | | Altagracia Adames | (513.61) | 2990-000 | | |
| | | | Amanda Monroig | (9.38) | 2990-000 | | |
| | | | Page Subtotals | | 0.00 | 87,966.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 62)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-12787 | | | Trustee Name: | Jil Mazer-Marino | |
| Case Name: | Organic Avenue LLC | | | Bank Name: | Empire National Bank | |
| | | | | Account Number/CD#: | ******6049 Checking Account | |
| Taxpayer ID No: | **-***3234 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 1/28/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Andrew Titaley | (454.77) | 2990-000 | | |
| | | | Angel Lugo | (219.27) | 2990-000 | | |
| | | | Annie-Kay Paisley | (726.59) | 2990-000 | | |
| | | | Anthony Torres | (339.00) | 2990-000 | | |
| | | | Asha Brown | (432.19) | 2990-000 | | |
| | | | Asim Clarke | (476.14) | 2990-000 | | |
| | | | Beckie Sheppard | (428.67) | 2990-000 | | |
| | | | Bien Dinh | (535.71) | 2990-000 | | |
| | | | Bianca Pena | (374.63) | 2990-000 | | |
| | | | Branden Garcia | (7.97) | 2990-000 | | |
| | | | Brandon Paul | (504.38) | 2990-000 | | |
| | | | Breana Edmund | (404.02) | 2990-000 | | |
| | | | Brittany Thomas | (15.76) | 2990-000 | | |
| | | | Brooke Rosenblum | (1,242.63) | 2990-000 | | |
| | | | Bruno Kafando | (461.17) | 2990-000 | | |
| | | | Carlos Rivera, Jr. | (636.54) | 2990-000 | | |
| | | | Page Subtotals | | | 0.00 | 87,966.38 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-12787 | | | | Trustee Name: | Jil Mazer-Marino |
|---|---|---|---|---|---|---|
| Case Name: | Organic Avenue LLC | | | | Bank Name: | Empire National Bank |
| | | | | | Account Number/CD#: | ******6049 Checking Account |
| Taxpayer ID No: | **-***3234 | | | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Carly Benedetto | (774.41) | 2990-000 | | | |
| | | | Carmen Julia Almonte | (422.26) | 2990-000 | | | |
| | | | Carol Watkis | (284.12) | 2990-000 | | | |
| | | | Cesario Franco | (235.38) | 2990-000 | | | |
| | | | Chad Crossman | (565.82) | 2990-000 | | | |
| | | | Charlene Gomez | (89.26) | 2990-000 | | | |
| | | | Christopher Almodovar | (469.47) | 2990-000 | | | |
| | | | Coriolan Cedant | (84.49) | 2990-000 | | | |
| | | | Courtney O'Grady | (11.96) | 2990-000 | | | |
| | | | Cristhian Vasquez | (442.83) | 2990-000 | | | |
| | | | Dahiana De La Cruz | (1,026.50) | 2990-000 | | | |
| | | | Darlene Rosa | (459.25) | 2990-000 | | | |
| | | | Darlene Terry | (479.06) | 2990-000 | | | |
| | | | Darryl Sanford | (407.57) | 2990-000 | | | |
| | | | Darryle Baker | (207.43) | 2990-000 | | | |
| | | | David Washington | (374.60) | 2990-000 | | | |
| | | | Page Subtotals | | | 0.00 | 87,966.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 64)                                **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Empire National Bank** |
| | Account Number/CD#: ********6049 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Delaney Figueroa | (1,253.21) | 2990-000 | | |
| | | | Diabe Diaman | (461.33) | 2990-000 | | |
| | | | Edrissa Drammeh | (619.82) | 2990-000 | | |
| | | | Elsa Moran | (499.39) | 2990-000 | | |
| | | | Etaniel Yehuda | (16.70) | 2990-000 | | |
| | | | Fidele Boni | (372.46) | 2990-000 | | |
| | | | Gaston Rouamba | (294.50) | 2990-000 | | |
| | | | German Franco | (485.21) | 2990-000 | | |
| | | | Glenroy Moore | (1,324.06) | 2990-000 | | |
| | | | Glenys Pena | (519.08) | 2990-000 | | |
| | | | Gomkuilga Kabore | (356.73) | 2990-000 | | |
| | | | Grace Lee | (259.16) | 2990-000 | | |
| | | | Gregory Sgrulloni | (360.80) | 2990-000 | | |
| | | | Hector Cardenas | (791.46) | 2990-000 | | |
| | | | Hector Martinez | (30.25) | 2990-000 | | |
| | | | Ian Ricketts | (7,936.10) | 2990-000 | | |

|  | Page Subtotals | 0.00 | 87,966.38 |
|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 65)                                        **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Empire National Bank** |
| | Account Number/CD#: ********6049 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Ian Yellowday | (541.20) | 2990-000 | | | |
| | | | Imran Bacchus | (677.52) | 2990-000 | | | |
| | | | Ines Dorado | (474.30) | 2990-000 | | | |
| | | | Irais Rojas | (442.45) | 2990-000 | | | |
| | | | Isaiah Carroll | (273.87) | 2990-000 | | | |
| | | | Ishma Leath | (386.67) | 2990-000 | | | |
| | | | Ivaylo Todorov | (616.80) | 2990-000 | | | |
| | | | Jairo Leon | (642.88) | 2990-000 | | | |
| | | | Jamela Abdul-Malik | (107.32) | 2990-000 | | | |
| | | | Jeffrey Morales | (812.05) | 2990-000 | | | |
| | | | Jennier Mateo | (350.51) | 2990-000 | | | |
| | | | Jevon Menendez-Briggs | (341.07) | 2990-000 | | | |
| | | | Joel Nunez | (525.57) | 2990-000 | | | |
| | | | Johan Nunez | (730.92) | 2990-000 | | | |
| | | | Jose Luis Villamarin | (460.91) | 2990-000 | | | |
| | | | Jose Torres | (391.08) | 2990-000 | | | |

Page Subtotals                    0.00          87,966.38

UST Form 101-7-TDR (10/1/2010) (Page 66)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-12787 | | | | Trustee Name: | Jil Mazer-Marino |
| Case Name: | Organic Avenue LLC | | | | Bank Name: | Empire National Bank |
| | | | | | Account Number/CD#: | ******6049 Checking Account |
| Taxpayer ID No: | **-***3234 | | | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Josefina De Estrella | (438.75) | 2990-000 | | | |
| | | | Joseph Estrada | (703.17) | 2990-000 | | | |
| | | | Joshua Rees Hopkins | (206.49) | 2990-000 | | | |
| | | | Juan Manuel Ramirez | (454.56) | 2990-000 | | | |
| | | | Juana de Guerrero | (359.07) | 2990-000 | | | |
| | | | Julie Browny | (287.46) | 2990-000 | | | |
| | | | Justin Giles | (700.80) | 2990-000 | | | |
| | | | KahimJohnson | (449.86) | 2990-000 | | | |
| | | | Kareem Townsend | (452.87) | 2990-000 | | | |
| | | | Karol Govea | (492.73) | 2990-000 | | | |
| | | | Katherin Katsanis-Semel | (409.40) | 2990-000 | | | |
| | | | Kevin Cicotto | (537.45) | 2990-000 | | | |
| | | | Kevin E. Chapman | (557.19) | 2990-000 | | | |
| | | | Kim Wilson | (28.03) | 2990-000 | | | |
| | | | Kisha Tobar | (768.82) | 2990-000 | | | |
| | | | Kleber Tobar | (754.01) | 2990-000 | | | |
| | | | Page Subtotals | | | 0.00 | 87,966.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 67)                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **15-12787** | Trustee Name: | **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: | **Empire National Bank** |
| | Account Number/CD#: | ********6049 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): | **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Klinsman Altamar | (2,536.47) | 2990-000 | | |
| | | | Kyle Wilkins | (344.20) | 2990-000 | | |
| | | | Laura-Lee Graham | (529.87) | 2990-000 | | |
| | | | Leopoldo Gomez-Cruz | (477.86) | 2990-000 | | |
| | | | Lisa Fischoff | (2,803.75) | 2990-000 | | |
| | | | Liza Blum | (416.94) | 2990-000 | | |
| | | | Loren Bonfield | (555.27) | 2990-000 | | |
| | | | Luis Carlos Diaz | (770.52) | 2990-000 | | |
| | | | Luis DeJesus | (50.75) | 2990-000 | | |
| | | | Luis Molina | (790.68) | 2990-000 | | |
| | | | Luis Torres | (465.12) | 2990-000 | | |
| | | | Mamadou Bah | (67.21) | 2990-000 | | |
| | | | Manuel Jackson | (467.95) | 2990-000 | | |
| | | | Marc Nelson | (22.80) | 2990-000 | | |
| | | | Marcos Diaz-Garcia | (350.11) | 2990-000 | | |
| | | | Maria Iraheta | (322.03) | 2990-000 | | |
| | | | Page Subtotals | | 0.00 | 87,966.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 68)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **15-12787** | Trustee Name: | **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: | **Empire National Bank** |
| | Account Number/CD#: | ********6049 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): | **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Maria Zongo | (454.86) | 2990-000 | | |
| | | | Mark Salomon | (1,134.24) | 2990-000 | | |
| | | | Martha Mcintyre | (418.07) | 2990-000 | | |
| | | | Melissa Diaz | (283.82) | 2990-000 | | |
| | | | Michael Edmondson | (569.03) | 2990-000 | | |
| | | | Mirtha Almanzar | (348.97) | 2990-000 | | |
| | | | Mitchell Aarons | (1,204.94) | 2990-000 | | |
| | | | Nagalo Babou | (692.01) | 2990-000 | | |
| | | | Nathan Rollins | (676.59) | 2990-000 | | |
| | | | Nayeli Mejia | (771.73) | 2990-000 | | |
| | | | Nazarie Salcedo | (583.95) | 2990-000 | | |
| | | | Netfa Hamanot | (500.18) | 2990-000 | | |
| | | | Nicholas Dones | (655.80) | 2990-000 | | |
| | | | Paola Morales | (233.59) | 2990-000 | | |
| | | | Peter Gibbison | (383.06) | 2990-000 | | |
| | | | Prema Cruz | (124.85) | 2990-000 | | |
| | | | Page Subtotals | | 0.00 | 87,966.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 69)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-12787 | | Trustee Name: | Jil Mazer-Marino |
| Case Name: | Organic Avenue LLC | | Bank Name: | Empire National Bank |
| | | | Account Number/CD#: | ******6049 Checking Account |
| Taxpayer ID No: | **-***3234 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Quameisha Moreno | (454.86) | 2990-000 | | |
| | | | Queena Damour | (764.06) | 2990-000 | | |
| | | | Rachel Pariso | (646.47) | 2990-000 | | |
| | | | Reggie Hogg | (612.93) | 2990-000 | | |
| | | | Richard Mendez | (323.80) | 2990-000 | | |
| | | | Robert Perrucci | (26.00) | 2990-000 | | |
| | | | Robert Torres | (470.38) | 2990-000 | | |
| | | | Roland Rivera | (652.71) | 2990-000 | | |
| | | | Rosanna Perch | (541.37) | 2990-000 | | |
| | | | Rossanna Billon De Gomez | (429.35) | 2990-000 | | |
| | | | Royston Wellington | (251.48) | 2990-000 | | |
| | | | Russell Carmony | (777.61) | 2990-000 | | |
| | | | Ryheem Simms | (555.71) | 2990-000 | | |
| | | | Salim Ndiaye | (440.01) | 2990-000 | | |
| | | | Samantha Anglero | (558.77) | 2990-000 | | |
| | | | Sarah Bankole | (301.32) | 2990-000 | | |

Page Subtotals          0.00          87,966.38

UST Form 101-7-TDR (10/1/2010) (Page 70)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-12787 | | Trustee Name: | Jil Mazer-Marino |
| Case Name: | Organic Avenue LLC | | Bank Name: | Empire National Bank |
| | | | Account Number/CD#: | ******6049 Checking Account |
| Taxpayer ID No: | **-***3234 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Sean Torrington | (739.30) | 2990-000 | | |
| | | | Shannon Micallef | (34.80) | 2990-000 | | |
| | | | Sharde Rembert | (558.10) | 2990-000 | | |
| | | | Shemika Charles | (613.08) | 2990-000 | | |
| | | | Sherina Bates | (139.26) | 2990-000 | | |
| | | | Shirley Hwang | (441.94) | 2990-000 | | |
| | | | Simone Lee | (420.84) | 2990-000 | | |
| | | | Steven Arce | (699.58) | 2990-000 | | |
| | | | Steven Kernall | (708.74) | 2990-000 | | |
| | | | Susanna Su Qian Braga | (590.03) | 2990-000 | | |
| | | | Tamara Murphy | (425.57) | 2990-000 | | |
| | | | Teddy Droseros | (74.43) | 2990-000 | | |
| | | | Tevin Walker | (116.02) | 2990-000 | | |
| | | | Tinay Washington | (544.60) | 2990-000 | | |
| | | | Tirsa Messon | (910.07) | 2990-000 | | |
| | | | Torry Welch | (482.72) | 2990-000 | | |
| | | | Page Subtotals | | 0.00 | 87,966.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 71)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**

Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**

For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**

Bank Name: **Empire National Bank**

Account Number/CD#: **\*\*\*\*\*\*6049 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Trevor Jackson (297.52) | 2990-000 | | | |
| | | | Valentine Aprile (298.80) | 2990-000 | | | |
| | | | Wendy Quedraogo (433.50) | 2990-000 | | | |
| | | | Xavier Smith (422.51) | 2990-000 | | | |
| | | | Yini Chavez (471.48) | 2990-000 | | | |
| | | | Yolanda Walker (357.23) | 2990-000 | | | |
| | | | John Hicks (117.55) | 2990-000 | | | |
| | | | Aaron Torres (395.37) | 2990-000 | | | |
| 12/12/2016 | 10170 | NYS Child Support Processing Center P.O. Box 15363 Albany , NY 12212-5363 | Paid as part of Initial Distribution from WARN Class Action Settlement (paid on behalf of Kyle Wilkins Case No. NW67178M1) | 2990-000 | | 207.87 | 138,612.98 |
| 12/12/2016 | 10171 | Nathan Rollins 706 East 134th Street, 2nd Fl Bronx , NY 10454-3417 | Payment Per Order dated 11/23/16 [Dkt. No. 40] | 2990-000 | | 4,000.00 | 134,612.98 |
| *12/12/2016 | | NYS Child Support Processing Center P.O. Box 15363 Albany , NY 12212-5363 | Case No. NW67178M1, Wilkins, K ReversalThe amount entered is incorrect. | 2990-000 | | (206.87) | 134,819.85 |
| | | | Page Subtotals | | 0.00 | 91,967.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 72)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-12787** | |
| Case Name: | **Organic Avenue LLC** | |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | |
| For Period Ending: | **1/28/2019** | |

| | | |
|---|---|---|
| Trustee Name: | **Jil Mazer-Marino** |
| Bank Name: | **Empire National Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*6049 Checking Account** |
| Blanket bond (per case limit): | **77,473,905.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2016 | 10172 | Roland Rivera<br>2237 2nd Ave., Apt. 6A<br>New York , NY 10029-2214 | Initial Distribution from WARN Class Action SettlementReplaces check no. 10139. Check sent to wrong address | 2990-000 | | 1,183.33 | 133,636.52 |
| 12/20/2016 | 10173 | Maria Zongo<br>1121 Teller Avenue, Apt. 5N<br>Bronx , NY 10456 | Initial Distribution from WARN Class Action SettlementReplaces check no. 10117 which was sent to wrong address | 2990-000 | | 972.55 | 132,663.97 |
| 12/20/2016 | 10174 | Kevin E. Chapman<br>1270 East 51st Street, Apt. 2W<br>Brooklyn New , York 11234 | Initial Distribution from WARN Class Action SettlementReplaces check no. 10097 which was sent to the wrong address | 2990-000 | | 1,007.97 | 131,656.00 |
| 12/20/2016 | 10175 | German Franco<br>10953 54th Avenue | Initial Distribution from WARN Class Action SettlementReplaces check no. 10058 which was sent to the wrong address | 2990-000 | | 1,394.70 | 130,261.30 |
| *12/20/2016 | | Roland Rivera<br>2237 2nd Ave., Apt. 507<br>New York , NY 10029-2214 | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (1,183.33) | 131,444.63 |
| *12/20/2016 | | Maria Zongo<br>112 Teffen Avenue<br>Bronx , NY 10456 | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (972.55) | 132,417.18 |
| *12/20/2016 | | Kevin E. Chapman<br>1270 East 51st Street<br>Brooklyn New , York 11234 | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (1,007.97) | 133,425.15 |
| | | | Page Subtotals | | 0.00 | 1,394.70 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | **15-12787** | | | Trustee Name: | **Jil Mazer-Marino** | |
| Case Name: | **Organic Avenue LLC** | | | Bank Name: | **Empire National Bank** | |
| | | | | Account Number/CD#: | ******6049 Checking Account | |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | **1/28/2019** | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/20/2016 | | German Franco<br>91-17 32 Ave.<br>Queens , NY 11369-2241 | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (1,394.70) | 134,819.85 |
| 12/22/2016 | 10176 | Browny, Julie<br>2931 8th Ave., Apt. 2P<br>New York , NY 10039-0023 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 800.89 | 134,018.96 |
| 12/22/2016 | 10177 | Torres, Jose<br>37-45 108 St., Apt. 1B<br>Queens , NY 11368-2093 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 1,039.56 | 132,979.40 |
| *12/22/2016 | | Julie Browny<br>2931 8th Ave., Apt. 2P<br>New York , NY 10039-0023 | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (800.89) | 133,780.29 |
| *12/22/2016 | | Jose Torres<br>37-45 108 St., Apt. 1B<br>Queens , NY 11368-2093 | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (1,039.56) | 134,819.85 |
| 01/10/2017 | 10178 | Cary Kane LLP<br>Attorneys For Nathan Rollin Et Al.<br>1350 Broadway, Suite 1400<br>New York , Ny 10018 | Paid per Order entered in the Adv. Proc. Case No. 15-01403 on 1/6/2017 [Dkt. No. 44] | 2990-000 | | 133,400.00 | 1,419.85 |
| 01/18/2017 | 10179 | Richard Mendez<br>829 Quincy Avenue<br>New York , NY 10465 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 749.23 | 670.62 |
| | | | Page Subtotals | | 0.00 | 132,754.53 | |

UST Form 101-7-TDR (10/1/2010) (Page 74)                                        **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*6049 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/18/2017 | | Joel Mendez<br>276 East 199 Briggs Avenue<br>Bronx New , York 10458 | Initial Distribution from WARN Class Action Settlement ReversalCheck erroneously issued to Joel Mendez. Correct name is Richard Mendez. | 2990-000 | | (749.23) | 1,419.85 |
| 01/25/2017 | 10180 | Shirley Hwang<br>1950 Elkhorn Court<br>Unit 101<br>San Mateo , CA 94403 | Initial Distribution from WARN Class Action SettlementReplaces check no. 10153 - check was delivered to an incorrect address and never returned | 2990-000 | | 955.51 | 464.34 |
| 01/25/2017 | 10181 | Leopoldo Gomez-Cruz<br>9404 41st Ave, 1st Floor<br>Elmhurst , NY 11373 | Initial Distribution from WARN Class Action SettlementCheck was not delivered and never returned | 2990-000 | | 1,421.24 | (956.90) |
| *01/25/2017 | | Shirley Hwang<br>56-20 East Hampton Blvd.<br>Bayside , NY 11364-2016 | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (955.51) | (1.39) |
| *01/25/2017 | | Leopoldo Gomez-Cruz<br>9404 41st Ave, 1st Floor<br>Elmhurst , NY 11373 | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (1,421.24) | 1,419.85 |
| 03/10/2017 | 10182 | Joshua Rees Hopkins<br>3681 Broadway, #23<br>New York , NY 10032 | Replaces check no. 10087. Check was never received by recipient and has not been returned. | 2990-000 | | 621.55 | 798.30 |
| *03/10/2017 | | Joshua Rees Hopkins<br>539 Chauncey Street, Apt. 2<br>Brooklyn , NY 11233-2502 | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (621.55) | 1,419.85 |

| | | | Page Subtotals | 0.00 | (749.23) | |

UST Form 101-7-TDR (10/1/2010) (Page 75)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **15-12787**
Case Name:  **Organic Avenue LLC**

Taxpayer ID No:  **\*\*-\*\*\*3234**
For Period Ending:  **1/28/2019**

Trustee Name:  **Jil Mazer-Marino**
Bank Name:  **Empire National Bank**
Account Number/CD#:  **\*\*\*\*\*\*6049 Checking Account**
Blanket bond (per case limit):  **77,473,905.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/05/2017 | | Empire Bank | Adjustment of Credit - Refund of check no. 10052 from Chase Bank.  Check was fraudulently cashed | 2990-000 | | (1,140.25) | 2,560.10 |
| 04/07/2017 | 10183 | Edrissa Drammeh 1785 Townsend Avenue, Apt. 2D Bronx , NY 10453-7965 | Replace check no. 10052 | 2990-000 | | 1,140.25 | 1,419.85 |
| *04/19/2017 | | Luis DeJesus 745 E. 178th St., Apt. 4C Bronx , NY 10457-5123 | Initial Distribution from WARN Class Action Settlement ReversalCheck was returned due to insufficient address.  Check expired on 3/9/2017.  Will reissue when payee provides current address | 2990-000 | | (361.90) | 1,781.75 |
| *04/24/2017 | | Steven Arce 1 Bennett Avenue New York , NY 10033-3627 | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (1,188.57) | 2,970.32 |
| *04/24/2017 | | Sarah Bankole | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (719.46) | 3,689.78 |
| *04/24/2017 | | Royston Wellington 243 Wyona street Brooklyn , NY 11207-3513 | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (653.38) | 4,343.16 |
| *04/24/2017 | | Ian Yellowday 33 Decatur Street Brooklyn , NY 11216-2503 | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (1,036.69) | 5,379.85 |
| | | | Page Subtotals | | 0.00 | (3,960.00) | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Empire National Bank**
Account Number/CD#: **\*\*\*\*\*\*6049 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/24/2017 | | Delaney Figueroa 169-09 89th Ave., Apt. 4D Jamaica , NY 11432-4465 | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (1,800.16) | 7,180.01 |
| *04/24/2017 | | Darryle Baker 442 E 140 Street Bronx , NY 10454-2503 | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (540.57) | 7,720.58 |
| *04/24/2017 | | Courtney O'Grady 682 Ocean Ave., Apt. 4E Brooklyn , NY 11226-5357 | Initial Distribution from WARN Class Action Settlement Reversal | 2990-000 | | (140.10) | 7,860.68 |
| 05/18/2017 | 10184 | Darryle Baker 442 E 140 Street Bronx , NY 10454-2503 | Initial Distribution from WARN Class Action Settlement | 2990-000 | | 540.57 | 7,320.11 |
| 10/17/2017 | | Transfer to Acct # xxxxxx5951 | Transfer of Funds | 9999-000 | | 7,320.11 | 0.00 |

|  | | | Page Subtotals | | 0.00 | 5,379.85 | |

|  | | | COLUMN TOTALS | | 400,000.00 | 400,000.00 | |
|  | | | Less:Bank Transfer/CD's | | 400,000.00 | 7,320.11 | |
|  | | | SUBTOTALS | | 0.00 | 392,679.89 | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | Net | | 0.00 | 392,679.89 | |

UST Form 101-7-TDR (10/1/2010) (Page 77)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | **15-12787** | | | Trustee Name: | **Jil Mazer-Marino** | |
| Case Name: | **Organic Avenue LLC** | | | Bank Name: | **Texas Capital Bank** | |
| | | | | Account Number/CD#: | ********0400 Checking Account** | |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | | | Blanket bond (per case limit): | **77,473,905.00** | |
| For Period Ending: | **1/28/2019** | | | Separate bond (if applicable): | **0.00** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/28/2017 | | Transfer from Empire Bank | Transfer from Empire Bank | 9999-000 | 875,157.99 | | 875,157.99 |
| *04/12/2018 | 53001 | Cash | | 8500-003 | | 1.00 | 875,156.99 |
| *04/23/2018 | | Cash | | 8500-003 | | (1.00) | 875,157.99 |
| 07/03/2018 | 53002 | JIL MAZER-MARINO 990 STEWART AVENUE, SUITE 300 GARDEN CITY, NY 11530 | | 2100-000 | | 98,941.97 | 776,216.02 |
| 07/03/2018 | 53003 | JIL MAZER-MARINO 990 STEWART AVENUE, SUITE 300 GARDEN CITY, NY 11530 | | 2200-000 | | 571.26 | 775,644.76 |
| *07/03/2018 | 53004 | ADP | | 2990-003 | | 1,697.20 | 773,947.56 |
| 07/03/2018 | 53005 | NYS Employment Contributions and Taxes P.O. Box 4119 Binghamton, NY 13902-4119 | | 2990-000 | | 8,644.61 | 765,302.95 |
| 07/03/2018 | 53006 | United States Treasury | | 2990-000 | | 11,091.80 | 754,211.15 |
| 07/03/2018 | 53007 | MEYER SUOZZI ENGLISH & KLEIN PC 990 STEWART AVENUE, SUITE 300 GARDEN CITY, NY 11530-9194 | | 3110-000 | | 118,145.50 | 636,065.65 |

Page Subtotals    875,157.99    239,092.34

UST Form 101-7-TDR (10/1/2010) (Page 78)                                        **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-12787 | | Trustee Name: | Jil Mazer-Marino |
|---|---|---|---|---|
| Case Name: | Organic Avenue LLC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******0400 Checking Account |
| Taxpayer ID No: | **-***3234 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53008 | MEYER SUOZZI ENGLISH & KLEIN PC 990 STEWART AVENUE, SUITE 300 GARDEN CITY, NY 11530-9194 | | 3120-000 | | 7,772.36 | 628,293.29 |
| *07/03/2018 | 53009 | Klestadt Winters Jureller Southard & Stevens LLP 200 West 41st Street, 17th Floor New York, NY 10036 | | 3210-004 | | 78,997.50 | 549,295.79 |
| *07/03/2018 | 53010 | Klestadt Winters Jureller Southard & Stevens LLP 200 West 41st Street, 17th Floor New York, NY 10036 | | 3220-004 | | 3,765.16 | 545,530.63 |
| 07/03/2018 | 53011 | EisnerAmper LLP 750 THIRD AVENUE NEW YORK, NY 10017-2703 | | 3410-000 | | 64,556.00 | 480,974.63 |
| 07/03/2018 | 53012 | EisnerAmper LLP 750 THIRD AVENUE NEW YORK, NY 10017-2703 | | 3420-000 | | 165.00 | 480,809.63 |
| 07/03/2018 | 53013 | MYC & ASSOCIATES INC. 1110 South Avenue, Suite 61 Staten Island, NY 10314 | | 2410-000 | | 680.40 | 480,129.23 |
| 07/03/2018 | 53014 | Cary Kane Re Rollins Adv. Proc. 1350 Broadway, Suite 1400 New York , NY 10018 | | 2990-000 | | 66,600.00 | 413,529.23 |
| | | | Page Subtotals | | 0.00 | 222,536.42 | |

UST Form 101-7-TDR (10/1/2010) (Page 79)                                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   **15-12787**

Case Name:   **Organic Avenue LLC**

Taxpayer ID No:   **\*\*-\*\*\*3234**

For Period Ending:   **1/28/2019**

Trustee Name:   **Jil Mazer-Marino**

Bank Name:   **Texas Capital Bank**

Account Number/CD#:   **\*\*\*\*\*\*0400 Checking Account**

Blanket bond (per case limit):   **77,473,905.00**

Separate bond (if applicable):   **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53015 | Rockin Raw LLC<br>20 West 41st Street, #1<br>Garden Apt<br>Jersey City , NJ 07302 | | 2990-000 | | 2,262.75 | 411,266.48 |
| 07/03/2018 | 53016 | Borax Paper Products, Inc.<br>C/O Todd Strassberg<br>7 W. 36Th Street, 16Th Floor<br>New York , NY 10018 | | 2990-000 | | 8,299.33 | 402,967.15 |
| 07/03/2018 | 53017 | NYS Employment Contributions and Taxes<br>P.O. Box 4119<br>Bnghamton, NY 13902-4119 | Disb of 37.40% to Claim # | 5800-000 | | 1,511.94 | 401,455.21 |
| 07/03/2018 | 53018 | United States Treasury | Disb of 37.40% to Claim # | 5800-000 | | 2,433.04 | 399,022.17 |
| 07/03/2018 | 53019 | Department Of The Treasury<br>Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia , PA 19101-7346 | Disb of 37.40% to Claim #00049 | 5800-000 | | 12,691.81 | 386,330.36 |
| *07/03/2018 | 53020 | Cigna Life Insurance Company Of New<br>Attn: Marylou Kilian Rice<br>Compliance Specialist<br>900 Cottage Grove Road, B6lpa<br>Bloomfield , CT 06002 | Disb of 100.00% to Claim #00059 | 5400-004 | | 802.75 | 385,527.61 |
| | | | Page Subtotals | | 0.00 | 28,001.62 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-12787** | |
| Case Name: | **Organic Avenue LLC** | |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | |
| For Period Ending: | **1/28/2019** | |

| | |
|---|---|
| Trustee Name: | **Jil Mazer-Marino** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*0400 Checking Account** |
| Blanket bond (per case limit): | **77,473,905.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53021 | Cigna Health And Life Insurance Com Attn: Marylou Kilian Rice Compliance Specialist 900 Cottage Grove Road, B6lpa Bloomfield , CT 06002 | Disb of 100.00% to Claim #00060 | 5400-000 | | 2,204.47 | 383,323.14 |
| 07/03/2018 | 53022 | Cigna Health And Life Insurance Com Attn: Marylou Kilian Rice Compliance Specialist 900 Cottage Grove Road, B6lpa Bloomfield , CT 06002 | Disb of 100.00% to Claim #00062 | 5400-000 | | 9,896.51 | 373,426.63 |
| 07/03/2018 | 53023 | NYS Department of Taxation and Finance Bankruptcy Unit PO Box 5300 Albany, NY 12205-5300 | Disb of 37.40% to Claim #00104 | 5800-000 | | 7,151.00 | 366,275.63 |
| 07/03/2018 | 53024 | City Of New York Department Of Fina NYC Department Of Finance Bankruptcy And Assignment Unit 345 Adams Street, 10Th Floor Brooklyn, NY 11201 | Disb of 37.40% to Claim #00109 | 5800-000 | | 153,127.38 | 213,148.25 |
| 07/03/2018 | 53025 | Aaron Torres 509 Amsterdam Ave New York , NY 10024-3941 | Gross: $612.82 Fed: $49.13 SocSec: $37.99 Medicare: $8.89 State: $13.13 Local: $9.87 | 2990-000 | | 493.81 | 212,654.44 |
| | | | Page Subtotals | | 0.00 | 172,873.17 | |

**Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53026 | Abraham Potter<br>1428 5th Aveune, Apt. 220<br>New York, NY 10035 | Gross: $922.45 Fed: $67.14 SocSec: $57.19 Medicare: $13.38 State: $26.90 Local: $19.46 | 2990-000 | | 738.38 | 211,916.06 |
| 07/03/2018 | 53027 | Acquan Webster<br>1372 Franklin Avenue, 1G<br>Bronx , NY 10456-2424 | Gross: $602.56 Fed: $30.06 SocSec: $37.36 Medicare: $8.74 State: $11.18 Local: $8.29 | 2990-000 | | 506.93 | 211,409.13 |
| 07/03/2018 | 53028 | Aderonke Adeyemi<br>2555 Boston Road<br>Bronx , NY 10467 | Gross: $540.40 SocSec: $33.50 Medicare: $7.84 State: $1.00 Local: $2.41 | 2990-000 | | 495.65 | 210,913.48 |
| 07/03/2018 | 53029 | Agustina Rodriguez<br>31-33 90th St., #A1<br>East Elmhurst , NY 11369-2236 | Gross: $652.00 SocSec: $40.42 Medicare: $9.45 State: $10.77 Local: $8.02 | 2990-000 | | 583.34 | 210,330.14 |
| 07/03/2018 | 53030 | Alani Figueroa<br>2155 Turnbull Avenue<br>Bronx , NY 10473-1317 | Gross: $695.64 Fed: $59.07 SocSec: $43.13 Medicare: $10.09 State: $16.86 Local: $12.56 | 2990-000 | | 553.93 | 209,776.21 |
| 07/03/2018 | 53031 | Alejandro Lora<br>4580 Broadway, Apt. 2J<br>New York, NY 10040-2121 | Gross: $465.61 Fed: $32.33 SocSec: $28.87 Medicare: $6.75 State: $7.24 Local: $5.60 | 2990-000 | | 384.82 | 209,391.39 |
| 07/03/2018 | 53032 | Alexandra Sotero<br>315 East 102nd St., Apt. 114<br>New York , NY 10029-5674 | Gross: $703.88 Fed: $40.91 SocSec: $43.64 Medicare: $10.21 State: $15.50 Local: $11.58 | 2990-000 | | 582.04 | 208,809.35 |

| | | | Page Subtotals | | 0.00 | 3,845.09 | |

UST Form 101-7-TDR (10/1/2010) (Page 82)                    **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/03/2018 | 53033 | Aliana Canario<br>733 Amsterdam Ave., #6C<br>New York , NY 10025-6330 | Gross: $986.96 Fed: $74.88 SocSec: $61.19 Medicare: $14.31 State: $30.70 Local: $22.00 | 2990-000 | | 783.88 | 208,025.47 |
| 07/03/2018 | 53034 | Alison Leigh<br>1630 Rue du Belier, Apt. 2608<br>Lafayette , LA 70506 | Gross: $369.65 SocSec: $22.92 Medicare: $5.36 State: $0.32 | 2990-000 | | 341.05 | 207,684.42 |
| 07/03/2018 | 53035 | Allahubuild Harris<br>31-50 51 Street, Apt. 3B<br>West Side , NY 11377-1325 | Gross: $800.36 Fed: $33.88 SocSec: $49.62 Medicare: $11.61 State: $18.11 Local: $13.46 Other: $23.07 | 2990-000 | | 650.61 | 207,033.81 |
| 07/03/2018 | 53036 | Altagracia Adames<br>1240 Morrison Ave., Apt. 8N<br>Bronx , NY 10472-2728 | Gross: $914.33 Fed: $31.05 SocSec: $56.69 Medicare: $13.26 State: $25.17 Local: $18.38 | 2990-000 | | 769.78 | 206,264.03 |
| *07/03/2018 | 53037 | Amanda Monroig<br>1715 Brucker Blvd., Apt. 1E<br>Bronx , NY 10472-6411 | Gross: $63.12 SocSec: $3.91 Medicare: $0.92 | 2990-004 | | 58.29 | 206,205.74 |
| 07/03/2018 | 53038 | Andrew Titaley<br>578 79st<br>Brooklyn , NY 11209-3710 | Gross: $683.87 Fed: $57.66 SocSec: $42.40 Medicare: $9.92 State: $16.33 Local: $12.18 | 2990-000 | | 545.38 | 205,660.36 |
| *07/03/2018 | 53039 | Angel Lugo<br>1140 Clay Avenue, 1E<br>Bronx , NY 10456-5235 | Gross: $425.15 Fed: $12.32 SocSec: $26.36 Medicare: $6.16 State: $4.08 Local: $3.98 | 2990-004 | | 372.25 | 205,288.11 |

| | | | Page Subtotals | | 0.00 | 3,521.24 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 83)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-12787**

Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**

For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53040 | Annie-Kay Paisley<br>12127 Benton Street<br>Springfield Gardens , NY 11413-1050 | Gross: $1,029.29 Fed: $79.96 SocSec: $63.82 Medicare: $14.92 State: $33.20 Local: $23.68 | 2990-000 | | 813.71 | 204,474.40 |
| 07/03/2018 | 53041 | Anthony Torres<br>770 St. Nicholas Ave.<br>New York , NY 10031-4036 | Gross: $699.55 SocSec: $43.37 Medicare: $10.14 State: $7.37 Local: $5.67 | 2990-000 | | 633.00 | 203,841.40 |
| 07/03/2018 | 53042 | Asha Brown<br>2006 Schenectady Avenue<br>Brooklyn , NY 11234-3131 | Gross: $656.88 Fed: $54.42 SocSec: $40.73 Medicare: $9.52 State: $15.12 Local: $11.30 | 2990-000 | | 525.79 | 203,315.61 |
| 07/03/2018 | 53043 | Asim Clarke<br>1781 E 91st<br>Brooklyn , NY 11236-5405 | Gross: $735.11 Fed: $44.66 SocSec: $45.58 Medicare: $10.66 State: $16.91 Local: $12.59 | 2990-000 | | 604.71 | 202,710.90 |
| 07/03/2018 | 53044 | Beckie Sheppard<br>P.O. Box 348<br>New York , NY 10116-0347 | Gross: $706.80 Fed: $60.41 SocSec: $43.82 Medicare: $10.25 State: $17.36 Local: $12.92 | 2990-000 | | 562.04 | 202,148.86 |
| 07/03/2018 | 53045 | Bien Dinh<br>36 W 83rd St., Apt 3R<br>New York , NY 10024-5255 | Gross: $806.30 Fed: $53.20 SocSec: $49.99 Medicare: $11.69 State: $20.36 Local: $14.91 | 2990-000 | | 656.15 | 201,492.71 |
| 07/03/2018 | 53046 | Blanca Pena<br>87-38 117 St.<br>Richmond Hill , NY 11418-2428 | Gross: $732.69 SocSec: $45.43 Medicare: $10.62 State: $14.12 Local: $10.64 | 2990-000 | | 651.88 | 200,840.83 |
| | | | Page Subtotals | | 0.00 | 4,447.28 | |

UST Form 101-7-TDR (10/1/2010) (Page 84)

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-12787** | |
| Case Name: | **Organic Avenue LLC** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | |
| For Period Ending: | **1/28/2019** | |

| | |
|---|---|
| Trustee Name: | **Jil Mazer-Marino** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*0400 Checking Account** |
| Blanket bond (per case limit): | **77,473,905.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53047 | Branden Garcia<br>3147 Tibbett Ave.<br>Bronx , NY 10463-3812 | Gross: $53.71 SocSec: $3.33 Medicare: $0.78 | 2990-000 | | 49.60 | 200,791.23 |
| *07/03/2018 | 53048 | Brandon Paul<br>99 Herkimer St., Apt. 3C<br>Brooklyn , NY 11216-2750 | Gross: $1,040.58 SocSec: $64.52 Medicare: $15.09 State: $19.43 Local: $14.40 | 2990-004 | | 927.14 | 199,864.09 |
| *07/03/2018 | 53049 | Breana Edmund<br>548 Van Siclen Ave., Apt. 2F<br>Brooklyn , NY 11207-5634 | Gross: $623.16 Fed: $50.38 SocSec: $38.64 Medicare: $9.04 State: $13.60 Local: $10.20 | 2990-004 | | 501.30 | 199,362.79 |
| 07/03/2018 | 53050 | Brittany Thomas<br>c/o 832 E 219 Street<br>Bronx , NY 10467-5308 | Gross: $106.07 SocSec: $6.58 Medicare: $1.54 | 2990-000 | | 97.95 | 199,264.84 |
| 07/03/2018 | 53051 | Brooke Rosenblum<br>21-45 Greene Ave., 2nd<br>Ridgewood , NY 11385-1961 | Gross: $1,587.58 Fed: $146.95 SocSec: $98.43 Medicare: $23.02 State: $68.02 Local: $46.52 | 2990-000 | | 1,204.64 | 198,060.20 |
| *07/03/2018 | 53052 | Bruno Kafando<br>1051 Broadway, Apt. 13<br>Chula Vista , CA 91911 | Gross: $866.41 Fed: $10.30 SocSec: $53.72 Medicare: $12.56 State: $20.39 | 2990-004 | | 769.44 | 197,290.76 |
| 07/03/2018 | 53053 | Carlos Rivera, Jr.<br>1760 Madison Ave., Apt. 507<br>New York , NY 10029-1039 | Gross: $926.58 Fed: $67.63 SocSec: $57.45 Medicare: $13.44 State: $27.14 Local: $19.62 | 2990-000 | | 741.30 | 196,549.46 |
| | | | Page Subtotals | | 0.00 | 4,291.37 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 15-12787 | |
| Case Name: | Organic Avenue LLC | |
| Taxpayer ID No: | **-***3234 | |
| For Period Ending: | 1/28/2019 | |

| | |
|---|---|
| Trustee Name: | Jil Mazer-Marino |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******0400 Checking Account |
| Blanket bond (per case limit): | 77,473,905.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53054 | Carly Benedetto<br>6914 62nd Street<br>Ridgewood , NY 11385-5221 | Gross: $1,107.80 Fed: $70.22 SocSec: $68.68 Medicare: $16.06 State: $35.56 Local: $25.26 | 2990-000 | | 892.02 | 195,657.44 |
| *07/03/2018 | 53055 | Carmen Julia Almonte<br>142-20 Bascom Avenue<br>Jamaica , NY 11436-1711 | Gross: $670.68 Fed: $36.92 SocSec: $41.58 Medicare: $9.72 State: $14.01 Local: $10.50 | 2990-004 | | 557.95 | 195,099.49 |
| 07/03/2018 | 53056 | Carol Watkis<br>2106 Union Street, Apt. 1G<br>Brooklyn , NY 11212-8321 | Gross: $655.64 SocSec: $40.65 Medicare: $9.51 State: $6.30 Local: $5.16 | 2990-000 | | 594.02 | 194,505.47 |
| 07/03/2018 | 53057 | Cesario Franco<br>93-35 Lamont Ave., Apt. 4C<br>Elmhurst , NY 11373-1710 | Gross: $515.52 SocSec: $31.96 Medicare: $7.48 State: $5.31 Local: $4.65 | 2990-000 | | 466.12 | 194,039.35 |
| 07/03/2018 | 53058 | Chad Crossman<br>366 West Side Avenue, Apt. 5B<br>Jersey City , NJ 07305 | Gross: $842.30 Fed: $57.52 SocSec: $52.22 Medicare: $12.21 State: $22.25 | 2990-000 | | 698.10 | 193,341.25 |
| 07/03/2018 | 53059 | Charlene Gomez<br>562 Grand Avenue<br>Brooklyn , NY 11238-3241 | Gross: $220.45 SocSec: $13.67 Medicare: $3.20 | 2990-000 | | 203.58 | 193,137.67 |
| 07/03/2018 | 53060 | Christopher Almodovar<br>11-42 44th Dr., #3<br>Long Island City , NY 11101-5157 | Gross: $701.44 Fed: $59.77 SocSec: $43.49 Medicare: $10.17 State: $17.12 Local: $12.75 | 2990-000 | | 558.14 | 192,579.53 |
| | | | Page Subtotals | | 0.00 | 3,969.93 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-12787 | Trustee Name: | Jil Mazer-Marino |
|---|---|---|---|
| Case Name: | Organic Avenue LLC | Bank Name: | Texas Capital Bank |
| | | Account Number/CD#: | ******0400 Checking Account |
| Taxpayer ID No: | **-***3234 | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53061 | Christopher Figueroa<br>1487 Teller Ave., Apt. 4C<br>Bronx , NY 10457-8924 | Gross: $692.03 Fed: $23.05 SocSec: $42.91<br>Medicare: $10.03 State: $13.24 Local: $9.94 | 2990-000 | | 592.86 | 191,986.67 |
| 07/03/2018 | 53062 | Coriolan Cedant<br>759 E. 84th Street, 1st Floor<br>Brooklyn , NY 11236 | Gross: $332.86 SocSec: $20.64 Medicare: $4.83 | 2990-000 | | 307.39 | 191,679.28 |
| 07/03/2018 | 53063 | Courtney O'Grady<br>682 Ocean Ave., Apt. 4E<br>Brooklyn , NY 11226-5357 | Gross: $218.43 SocSec: $4.86 Medicare: $1.14 | 2990-000 | | 212.43 | 191,466.85 |
| 07/03/2018 | 53064 | Cristhian Vasquez<br>2179 3rd Ave<br>New York , NY 10035-4000 | Gross: $695.28 Fed: $39.88 SocSec: $43.11<br>Medicare: $10.08 State: $15.11 Local: $11.30 | 2990-000 | | 575.80 | 190,891.05 |
| 07/03/2018 | 53065 | Dahiana De La Cruz<br>2414 Creston Ave., Apt. 1<br>Bronx , NY 10468-6752 | Gross: $1,328.26 Fed: $134.99 SocSec: $82.35<br>Medicare: $19.26 State: $54.04 Local: $37.35 | 2990-000 | | 1,000.27 | 189,890.78 |
| 07/03/2018 | 53066 | Darlene Rosa<br>255 West 43rd St., Apt. 1011<br>New York , NY 10036-3949 | Gross: $766.26 Fed: $14.51 SocSec: $47.51<br>Medicare: $11.11 State: $14.85 Local: $11.11 | 2990-000 | | 667.17 | 189,223.61 |
| 07/03/2018 | 53067 | Darlene Terry<br>1309 5th Ave., Apt. 4H<br>New York , NY 10029-3145 | Gross: $712.91 Fed: $61.15 SocSec: $44.20<br>Medicare: $10.34 State: $17.64 Local: $13.12 | 2990-000 | | 566.46 | 188,657.15 |
| | | | Page Subtotals | | 0.00 | 3,922.38 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-12787 | |
| **Case Name:** Organic Avenue LLC | |
| **Taxpayer ID No:** **-***3234 | |
| **For Period Ending:** 1/28/2019 | |

| | |
|---|---|
| **Trustee Name:** Jil Mazer-Marino | |
| **Bank Name:** Texas Capital Bank | |
| **Account Number/CD#:** ******0400 Checking Account | |
| **Blanket bond (per case limit):** 77,473,905.00 | |
| **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53068 | Darryl Sanford<br>27-10 8th Street, Apt. 6F<br>Astoria, NY 11102 | Gross: $704.48 Fed: $8.33 SocSec: $43.68 Medicare: $10.21 State: $12.18 Local: $9.10 Other: $139.50 | 2990-000 | | 481.48 | 188,175.67 |
| 07/03/2018 | 53069 | Darryle Baker<br>442 E 140 Street<br>Bronx , NY 10454-2503 | Gross: $385.33 Fed: $24.30 SocSec: $23.89 Medicare: $5.59 State: $4.03 Local: $3.96 | 2990-000 | | 323.56 | 187,852.11 |
| 07/03/2018 | 53070 | David Washington<br>905 Hinton Ave., Apt. 9C<br>Bronx , NY 10456-7420 | Gross: $732.64 SocSec: $45.42 Medicare: $10.62 State: $14.11 Local: $10.64 | 2990-000 | | 651.85 | 187,200.26 |
| *07/03/2018 | 53071 | Delaney Figueroa<br>169-09 89th Ave., Apt. 4D<br>Jamaica , NY 11432-4465 | Gross: $3,373.11 Fed: $164.35 SocSec: $97.52 Medicare: $22.81 State: $69.53 Local: $47.51 | 2990-004 | | 2,971.39 | 184,228.87 |
| 07/03/2018 | 53072 | Diabe Diaman<br>426 West 27th St., Apt. 7B<br>New York , NY 10001-5621 | Gross: $743.06 Fed: $28.15 SocSec: $46.07 Medicare: $10.77 State: $15.53 Local: $11.60 | 2990-000 | | 630.94 | 183,597.93 |
| 07/03/2018 | 53073 | Edrissa Drammeh<br>1785 Townsend Avenue<br>Bronx , NY 10453-7965 | Gross: $906.70 Fed: $65.25 SocSec: $56.22 Medicare: $13.15 State: $25.97 Local: $18.83 | 2990-000 | | 727.28 | 182,870.65 |
| 07/03/2018 | 53074 | Elsa Moran<br>74 Chestnut Street<br>Brooklyn , NY 11208-1402 | Gross: $762.89 Fed: $47.99 SocSec: $47.30 Medicare: $11.06 State: $18.16 Local: $13.50 | 2990-000 | | 624.88 | 182,245.77 |
| | | | Page Subtotals | | 0.00 | 6,411.38 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-12787 | **Trustee Name:** Jil Mazer-Marino | |
| **Case Name:** Organic Avenue LLC | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******0400 Checking Account | |
| **Taxpayer ID No:** **-***3234 | **Blanket bond (per case limit):** 77,473,905.00 | |
| **For Period Ending:** 1/28/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/03/2018 | 53075 | Etaniel Yehuda<br>551 Empire Blvd., Apt. 2R<br>Brooklyn , NY 11225-3102 | Gross: $100.70 SocSec: $6.24 Medicare: $1.46 | 2990-004 | | 93.00 | 182,152.77 |
| 07/03/2018 | 53076 | Fidele Boni<br>1060 Anderson Avenue, Apt 5A<br>Bronx , NY 10452 | Gross: $687.31 Fed: $22.58 SocSec: $42.61 Medicare: $9.97 State: $13.03 | 2990-000 | | 599.12 | 181,553.65 |
| 07/03/2018 | 53077 | Gaston Rouamba<br>202 Stuyvesant Ave., Apt., 3F<br>Newark , NJ 07106-3053 | Gross: $586.45 SocSec: $36.36 Medicare: $8.50 State: $9.69 | 2990-000 | | 531.90 | 181,021.75 |
| 07/03/2018 | 53078 | George Dgheim<br>344 Hamden Avenue<br>Staten Island , NY 10306 | Gross: $458.80 Fed: $31.65 SocSec: $28.45 Medicare: $6.65 State: $6.97 Local: $5.46 | 2990-000 | | 379.62 | 180,642.13 |
| 07/03/2018 | 53079 | German Franco<br>91-17 32 Ave.<br>Queens , NY 11369-2241 | Gross: $968.44 SocSec: $60.04 Medicare: $14.04 State: $19.68 Local: $14.55 | 2990-000 | | 860.13 | 179,782.00 |
| 07/03/2018 | 53080 | Glenroy Moore<br>753 Pennsylvania Ave., 2F<br>Brooklyn , NY 11207-6942 | Gross: $1,754.62 Fed: $109.54 SocSec: $108.79 Medicare: $25.44 State: $71.29 Local: $48.66 | 2990-000 | | 1,390.90 | 178,391.10 |
| 07/03/2018 | 53081 | Glenys Pena<br>37-27 108th St.<br>Corona , NY 11368-2024 | Gross: $837.76 Fed: $21.66 SocSec: $51.94 Medicare: $12.15 State: $18.06 Local: $13.43 | 2990-000 | | 720.52 | 177,670.58 |
| | | | Page Subtotals | | 0.00 | 4,575.19 | |

UST Form 101-7-TDR (10/1/2010) (Page 89)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No:** 15-12787 | | **Trustee Name:** Jil Mazer-Marino | |
| **Case Name:** Organic Avenue LLC | | **Bank Name:** Texas Capital Bank | |
| | | **Account Number/CD#:** ******0400 Checking Account | |
| **Taxpayer ID No:** **-***3234 | | **Blanket bond (per case limit):** 77,473,905.00 | |
| **For Period Ending:** 1/28/2019 | | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53082 | Gomkuilga Kabore<br>1115 College Ave., Apt. #5F<br>Bronx , NY 10456-5118 | Gross: $726.15 SocSec: $45.02 Medicare: $10.53 State: $12.20 Local: $9.80 | 2990-000 | | 648.60 | 177,021.98 |
| 07/03/2018 | 53083 | Grace Lee<br>425 East 25th St., Apt. 327<br>New York , NY 10010-2547 | Gross: $475.31 Fed: $17.34 SocSec: $29.47 Medicare: $6.89 State: $6.09 Local: $5.01 | 2990-000 | | 410.51 | 176,611.47 |
| 07/03/2018 | 53084 | Gregory Sgrulloni<br>212 Dodd Street<br>Weehawken , NJ 07086-5656 | Gross: $644.65 Fed: $34.27 SocSec: $39.97 Medicare: $9.35 State: $12.86 | 2990-000 | | 548.20 | 176,063.27 |
| 07/03/2018 | 53085 | Hector Cardenas<br>35-14 94th Street, Apt. 4C<br>Jackson Heights , NY 11372-5966 | Gross: $1,100.19 Fed: $88.47 SocSec: $68.21 Medicare: $15.95 State: $37.38 Local: $26.48 | 2990-000 | | 863.70 | 175,199.57 |
| 07/03/2018 | 53086 | Hector Martinez<br>2176 Tiebout Ave., Apt. 2L<br>Bronx , NY 10457-2336 | Gross: $111.63 SocSec: $6.92 Medicare: $1.62 | 2990-000 | | 103.09 | 175,096.48 |
| 07/03/2018 | 53087 | Ian Ricketts<br>10 Arbor Lane<br>Merrick , NY 11566-4302 | Gross: $8,408.19 Fed: $1,790.44 SocSec: $521.31 Medicare: $121.92 State: $549.65 | 2990-000 | | 5,424.87 | 169,671.61 |
| *07/03/2018 | 53088 | Ian Yellowday<br>33 Decatur Street<br>Brooklyn , NY 11216-2503 | Gross: $1,849.54 Fed: $53.98 SocSec: $50.40 Medicare: $11.79 State: $20.70 Local: $15.13 | 2990-004 | | 1,697.54 | 167,974.07 |
| | | | Page Subtotals | | 0.00 | 9,696.51 | |

UST Form 101-7-TDR (10/1/2010) (Page 90)                                          **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: | 15-12787 | Trustee Name: | Jil Mazer-Marino |
| Case Name: | Organic Avenue LLC | Bank Name: | Texas Capital Bank |
| | | Account Number/CD#: | ******0400 Checking Account |
| Taxpayer ID No: | **-***3234 | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53089 | Imran Bacchus<br>596 Osborn Street<br>Brooklyn , NY 11212-5223 | Gross: $1,159.12 Fed: $23.60 SocSec: $71.87<br>Medicare: $16.81 State: $35.07 Local: $25.01 | 2990-000 | | 986.76 | 166,987.31 |
| 07/03/2018 | 53090 | Ines Dorado<br>1493 Watson Ave., Apt. 6F<br>Bronx , NY 10472-5319 | Gross: $758.57 Fed: $29.70 SocSec: $47.03<br>Medicare: $11.00 State: $16.23 Local: $12.11 | 2990-000 | | 642.50 | 166,344.81 |
| 07/03/2018 | 53091 | Irais Rojas<br>100-12 35th Ave.<br>Corona , NY 11368-1833 | Gross: $746.18 Fed: $12.50 SocSec: $46.26<br>Medicare: $10.82 State: $13.94 Local: $10.45 | 2990-000 | | 652.21 | 165,692.60 |
| *07/03/2018 | 53092 | Isaiah Carroll<br>85 West 119th Street<br>New York , NY 10026-1402 | Gross: $492.95 Fed: $19.10 SocSec: $30.56<br>Medicare: $7.15 State: $6.80 Local: $5.37 | 2990-004 | | 423.97 | 165,268.63 |
| 07/03/2018 | 53093 | Ishma Leath<br>1281 Madison Street, Floor 1<br>Brooklyn , NY 11221-5010 | Gross: $653.81 Fed: $19.23 SocSec: $40.54<br>Medicare: $9.48 State: $11.69 Local: $8.70 | 2990-000 | | 564.17 | 164,704.46 |
| 07/03/2018 | 53094 | Ivaylo Todorov<br>20 Bogardus Pl., Apt. 4G<br>New York , NY 10040-2325 | Gross: $928.71 Fed: $48.73 SocSec: $57.58<br>Medicare: $13.47 State: $25.00 Local: $18.18 | 2990-000 | | 765.75 | 163,938.71 |
| 07/03/2018 | 53095 | Jairo Leon<br>37-34 84th Street<br>Jackson Heights , NY 11372-7235 | Gross: $908.53 Fed: $84.62 SocSec: $56.33<br>Medicare: $13.17 State: $28.35 Local: $20.43 | 2990-000 | | 705.63 | 163,233.08 |
| | | | Page Subtotals | | 0.00 | 4,740.99 | |

UST Form 101-7-TDR (10/1/2010) (Page 91)                                **Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/03/2018 | 53096 | Jamela Abdul-Malik<br>P.O. Box 20103<br>New York , NY 10014 | Gross: $292.52 SocSec: $18.14 Medicare: $4.24 | 2990-004 | | 270.14 | 162,962.94 |
| 07/03/2018 | 53097 | Jeffrey Morales<br>212 W Kingsbridge Rd., Apt. 2G<br>Bronx , NY 10463-7327 | Gross: $1,122.65 Fed: $91.16 SocSec: $69.60 Medicare: $16.28 State: $38.71 Local: $27.36 | 2990-000 | | 879.54 | 162,083.40 |
| 07/03/2018 | 53098 | Jenniffer Mateo<br>42 W. Fordham Road, #35<br>Bronx , NY 10468-5378 | Gross: $673.82 Fed: $7.00 SocSec: $41.78 Medicare: $9.77 State: $13.20 Local: $9.98 | 2990-000 | | 592.09 | 161,491.31 |
| 07/03/2018 | 53099 | Jevon Menendez-Briggs<br>34 Saint Nicholas Pl., Apt. 4A<br>New York , NY 10031-1274 | Gross: $547.76 Fed: $41.33 SocSec: $33.96 Medicare: $7.94 State: $10.53 Local: $7.75 | 2990-000 | | 446.25 | 161,045.06 |
| 07/03/2018 | 53100 | Joel Nunez<br>2758 Cruger Avenue<br>Bronx , NY 10467-8242 | Gross: $819.85 Fed: $35.83 SocSec: $50.83 Medicare: $11.89 State: $19.05 Local: $14.10 | 2990-000 | | 688.15 | 160,356.91 |
| 07/03/2018 | 53101 | Johan Nunez<br>2758 Cruger Ave., Apt. D<br>Bronx , NY 10467-8248 | Gross: $1,007.56 Fed: $96.50 SocSec: $62.47 Medicare: $14.61 State: $34.19 Local: $24.34 | 2990-000 | | 775.45 | 159,581.46 |
| 07/03/2018 | 53102 | John Hicks<br>207 Newfield Ave., Apt. 2<br>Bridgeport , CT 06607 | Gross: $287.27 SocSec: $17.81 Medicare: $4.17 Local: $0.37 | 2990-000 | | 264.92 | 159,316.54 |
| | | | Page Subtotals | | 0.00 | 3,916.54 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53103 | Jose Luis Villamarin<br>174 Elton Street<br>Brooklyn , NY 11208-1007 | Gross: $716.88 Fed: $42.47 SocSec: $44.45 Medicare: $10.39 State: $16.09 Local: $13.25 Other: $235.39 | 2990-000 | | 354.84 | 158,961.70 |
| 07/03/2018 | 53104 | Jose Torres<br>37-45 108 St., Apt. 1B<br>Queens , NY 11368-2093 | Gross: $737.00 Fed: $13.32 SocSec: $45.69 Medicare: $10.69 State: $16.04 Local: $12.03 | 2990-000 | | 639.23 | 158,322.47 |
| *07/03/2018 | 53105 | Josefina De Estrella<br>86-23 143 Street<br>Jamaica , NY 11435-3019 | Gross: $789.86 Fed: $34.56 SocSec: $48.97 Medicare: $11.45 State: $20.41 Local: $14.98 | 2990-003 | | 659.49 | 157,662.98 |
| 07/03/2018 | 53106 | Joseph Estrada<br>2906 Fenton Avenue<br>Bronx , NY 10469-5506 | Gross: $976.68 Fed: $92.80 SocSec: $60.55 Medicare: $14.16 State: $32.37 Local: $23.12 | 2990-000 | | 753.68 | 156,909.30 |
| 07/03/2018 | 53107 | Joshua Rees Hopkins<br>539 Chauncey Street, Apt. 2<br>Brooklyn , NY 11233-2502 | Gross: $426.56 SocSec: $26.45 Medicare: $6.19 State: $2.60 Local: $4.80 | 2990-000 | | 386.52 | 156,522.78 |
| 07/03/2018 | 53108 | Juan Manuel Ramirez<br>855 Bryant Ave., Apt. 2C<br>Bronx , NY 10474-5528 | Gross: $811.99 SocSec: $50.34 Medicare: $11.77 State: $13.44 Local: $10.09 | 2990-000 | | 726.35 | 155,796.43 |
| 07/03/2018 | 53109 | Juana de Guerrero<br>3472 110th Street, Apt. 1<br>Flushing , NY 11368-1334 | Gross: $665.87 Fed: $22.16 SocSec: $41.28 Medicare: $9.66 State: $14.57 Local: $10.97 | 2990-000 | | 567.23 | 155,229.20 |
| | | | Page Subtotals | | 0.00 | 4,087.34 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 15-12787 | |
| Case Name: | Organic Avenue LLC | |
| Taxpayer ID No: | **-***3234 | |
| For Period Ending: | 1/28/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Jil Mazer-Marino |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******0400 Checking Account |
| Blanket bond (per case limit): | 77,473,905.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53110 | Julie Browny<br>2931 8th Ave., Apt. 2P<br>New York , NY 10039-0023 | Gross: $560.67 SocSec: $34.76 Medicare: $8.13 State: $6.43 Local: $5.19 | 2990-000 | | 506.16 | 154,723.04 |
| 07/03/2018 | 53111 | Justin Giles<br>560 West 151 St., Apt. D1<br>New York , NY 10031-2356 | Gross: $1,000.60 Fed: $76.51 SocSec: $62.04 Medicare: $14.51 State: $31.51 Local: $24.06 | 2990-000 | | 791.97 | 153,931.07 |
| 07/03/2018 | 53112 | Kahim Johnson<br>765 E 163 Street<br>New York , NY 10456-7219 | Gross: $703.67 Fed: $40.88 SocSec: $43.63 Medicare: $10.20 State: $15.49 Local: $11.57 | 2990-000 | | 581.90 | 153,349.17 |
| 07/03/2018 | 53113 | Kareem Townsend<br>735 Mace Avenue, Apt. F11<br>Bronx , NY 10467-8717 | Gross: $707.29 Fed: $41.32 SocSec: $43.85 Medicare: $10.26 State: $15.66 Local: $11.69 | 2990-000 | | 584.51 | 152,764.66 |
| 07/03/2018 | 53114 | Karol Govea<br>74 Chestnut Street<br>Brooklyn , NY 11208-1402 | Gross: $729.25 Fed: $63.11 SocSec: $45.21 Medicare: $10.57 State: $18.37 Local: $13.65 | 2990-000 | | 578.34 | 152,186.32 |
| 07/03/2018 | 53115 | Katherine Katsanis-Semel<br>310 West 47 Street, Apt. 4K<br>New York , NY 10036-3108 | Gross: $897.43 SocSec: $55.64 Medicare: $13.01 State: $20.00 Local: $14.74 | 2990-000 | | 794.04 | 151,392.28 |
| 07/03/2018 | 53116 | Kevin Cicotto<br>21-45 Greene Ave., 1st Floor<br>Ridgewood , NY 11385-1961 | Gross: $808.38 Fed: $53.45 SocSec: $50.12 Medicare: $11.72 State: $20.47 Local: $14.95 | 2990-000 | | 657.67 | 150,734.61 |
| | | | Page Subtotals | | 0.00 | 4,494.59 | |

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No:** 15-12787 | | | | **Trustee Name:** Jil Mazer-Marino | | |
| **Case Name:** Organic Avenue LLC | | | | **Bank Name:** Texas Capital Bank | | |
| | | | | **Account Number/CD#:** ******0400 Checking Account | | |
| **Taxpayer ID No:** **-***3234 | | | | **Blanket bond (per case limit):** 77,473,905.00 | | |
| **For Period Ending:** 1/28/2019 | | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53117 | Kevin E. Chapman<br>1270 East 51st Street<br>Brooklyn, NY 11234 | Gross: $806.30 Fed: $72.35 SocSec: $49.99<br>Medicare: $11.69 State: $22.38 Local: $16.39 | 2990-000 | | 633.50 | 150,101.11 |
| 07/03/2018 | 53118 | Kim Wilson<br>268 W. 134th Street, Apt. 2B<br>New York , NY 10030-3014 | Gross: $126.28 SocSec: $7.83 Medicare: $1.83 | 2990-000 | | 116.62 | 149,984.49 |
| 07/03/2018 | 53119 | Kisha Glasgow<br>210 Veronica Place<br>Brooklyn, NY 11226-5418 | Gross: $1,214.66 Fed: $61.08 SocSec: $75.31<br>Medicare: $17.61 State: $43.07 Local: $30.25 | 2990-000 | | 987.34 | 148,997.15 |
| 07/03/2018 | 53120 | Kleber Tobar<br>225 Autumn Ave., #1<br>Brooklyn , NY 11208-1701 | Gross: $1,059.34 Fed: $83.56 SocSec: $65.68<br>Medicare: $15.36 State: $34.97 Local: $24.86 | 2990-000 | | 834.91 | 148,162.24 |
| 07/03/2018 | 53121 | Klinsman Altamar<br>2845 University Ave., Apt. 1<br>Bronx , NY 10468-2307 | Gross: $2,896.52 Fed: $414.64 SocSec: $179.58<br>Medicare: $42.00 State: $150.88 Local: $101.22 | 2990-000 | | 2,008.20 | 146,154.04 |
| *07/03/2018 | 53122 | Kyle Wilkins<br>104 E. 28th Street, Apt. 2<br>Brooklyn, NY 11226 | Gross: $654.35 SocSec: $40.57 Medicare: $9.49<br>State: $8.64 Local: $6.32 Other: $207.87 | 2990-004 | | 381.46 | 145,772.58 |
| 07/03/2018 | 53123 | Laura-Lee Graham<br>3278 Decatur Ave.<br>Bronx , NY 10467 | Gross: $824.98 Fed: $36.34 SocSec: $51.15<br>Medicare: $11.96 State: $19.32 Local: $14.26 | 2990-000 | | 691.95 | 145,080.63 |
| | | | Page Subtotals | | 0.00 | 5,653.98 | |

UST Form 101-7-TDR (10/1/2010) (Page 95)

**Exhibit 9**

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-12787 | **Trustee Name:** Jil Mazer-Marino | |
| **Case Name:** Organic Avenue LLC | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******0400 Checking Account | |
| **Taxpayer ID No:** **-***3234 | **Blanket bond (per case limit):** 77,473,905.00 | |
| **For Period Ending:** 1/28/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/03/2018 | 53124 | Leopoldo Gomez-Cruz<br>9404 41st Ave, 1st Floor<br>Elmhurst , NY 11373 | Gross: $978.33 SocSec: $60.66 Medicare: $14.19<br>State: $18.25 Local: $13.62 | 2990-004 | | 871.61 | 144,209.02 |
| 07/03/2018 | 53125 | Lisa Fischoff<br>40 Crossways Park Dr.<br>Woodbury , NY 11797-2036 | Gross: $3,161.31 Fed: $472.89 SocSec: $196.00<br>Medicare: $45.84 State: $167.64 Local: $112.47 | 2990-000 | | 2,166.47 | 142,042.55 |
| 07/03/2018 | 53126 | Liza Blum<br>212 East Broadway<br>New York , NY 10002-5561 | Gross: $638.64 Fed: $52.23 SocSec: $39.60<br>Medicare: $9.26 State: $14.30 Local: $10.71 | 2990-000 | | 512.54 | 141,530.01 |
| 07/03/2018 | 53127 | Loren Bonfield<br>5616 Woodside Ave., 2nd Floor<br>Queens , NY 11377 | Gross: $989.50 Fed: $22.60 SocSec: $61.35<br>Medicare: $14.35 State: $27.34 Local: $19.83 | 2990-000 | | 844.03 | 140,685.98 |
| 07/03/2018 | 53128 | Luis Carlos Diaz<br>1061 Rt. 5/Glenn Road<br>Fort Lee , NJ 07024 | Gross: $1,246.99 Fed: $48.62 SocSec: $77.31<br>Medicare: $18.08 State: $39.24 | 2990-000 | | 1,063.74 | 139,622.24 |
| *07/03/2018 | 53129 | Luis DeJesus<br>745 E. 178th St., Apt. 4C<br>Bronx , NY 10457-5123 | Gross: $574.48 SocSec: $13.18 Medicare: $3.08 | 2990-004 | | 558.22 | 139,064.02 |
| 07/03/2018 | 53130 | Luis Molina<br>1300 Bushwick Avenue<br>Brooklyn , NY 11207-1045 | Gross: $1,099.34 Fed: $88.36 SocSec: $68.16<br>Medicare: $15.94 State: $37.33 Local: $26.44 | 2990-000 | | 863.11 | 138,200.91 |
| | | | Page Subtotals | | 0.00 | 6,879.72 | |

UST Form 101-7-TDR (10/1/2010) (Page 96)                                                      **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**

Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**

For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53131 | Luis Torres<br>c/o Tara Jensen<br>Cary Kane<br>1350 Broadway, Suite 1400<br>New York, NY 10018 | Gross: $721.93 Fed: $43.07 SocSec: $44.76 Medicare: $10.47 State: $16.31 Local: $12.16 | 2990-000 | | 595.16 | 137,605.75 |
| 07/03/2018 | 53132 | Mamadou Bah<br>1164 Jackson Ave., 2nd Floor<br>Bronx , NY 10456-5408 | Gross: $245.42 SocSec: $15.22 Medicare: $3.56 | 2990-000 | | 226.64 | 137,379.11 |
| 07/03/2018 | 53133 | Manuel Jackson<br>2865 Kingsbridge Terrace, Apt. 4J<br>Bronx , NY 10468 | Gross: $751.00 Fed: $28.95 SocSec: $46.56 Medicare: $10.89 State: $15.89 Local: $11.86 | 2990-000 | | 636.85 | 136,742.26 |
| 07/03/2018 | 53134 | Marc Nelson<br>4178 Grace Avenue<br>Bronx , NY 10466-2016 | Gross: $95.32 SocSec: $5.91 Medicare: $1.38 | 2990-000 | | 88.03 | 136,654.23 |
| 07/03/2018 | 53135 | Marcos Diaz-Garcia<br>360 E 137th St., Apt. 16F<br>Bronx , NY 10454-3912 | Gross: $584.30 Fed: $28.24 SocSec: $36.23 Medicare: $8.47 State: $10.45 Local: $7.69 | 2990-000 | | 493.22 | 136,161.01 |
| 07/03/2018 | 53136 | Maria Iraheta<br>61-01 37 Avenue, 1st Floor<br>Woodside , NY 11377-2548 | Gross: $629.41 Fed: $2.56 SocSec: $39.02 Medicare: $9.13 State: $11.41 Local: $8.53 | 2990-000 | | 558.76 | 135,602.25 |
| 07/03/2018 | 53137 | Maria Zongo<br>112 Teffen Avenue<br>Bronx , NY 10456 | Gross: $735.33 Fed: $27.38 SocSec: $45.59 Medicare: $10.66 State: $15.19 Local: $11.35 | 2990-000 | | 625.16 | 134,977.09 |

|  |  |  | Page Subtotals | | 0.00 | 3,223.82 | |

UST Form 101-7-TDR (10/1/2010) (Page 97)                                                **Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 15-12787 | |
| Case Name: | Organic Avenue LLC | |
| | | |
| Taxpayer ID No: | **-***3234 | |
| For Period Ending: | 1/28/2019 | |

| | |
|---|---|
| Trustee Name: | Jil Mazer-Marino |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******0400 Checking Account |
| Blanket bond (per case limit): | 77,473,905.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53138 | Mark Salomon<br>98 Sunnyside Way<br>New Rochelle , NY 10804-2227 | Gross: $1,747.72 Fed: $141.77 SocSec: $108.36 Medicare: $25.34 State: $79.25 | 2990-000 | | 1,393.00 | 133,584.09 |
| 07/03/2018 | 53139 | Martha Mcintyre<br>59-30 108th St. Apt. 3II<br>Corona , NY 11368 | Gross: $691.36 Fed: $22.98 SocSec: $42.86 Medicare: $10.02 State: $13.21 Local: $9.92 | 2990-000 | | 592.37 | 132,991.72 |
| 07/03/2018 | 53140 | Melissa Diaz<br>1985 Creston Ave., Apt. 315<br>Bronx , NY 10453-4832 | Gross: $632.64 SocSec: $39.22 Medicare: $9.17 State: $4.69 Local: $4.30 | 2990-000 | | 575.26 | 132,416.46 |
| *07/03/2018 | 53141 | Michael Edmondson<br>975 Walton Avenue., 2MN<br>Bronx , NY 10452-9567 | Gross: $820.45 Fed: $74.05 SocSec: $50.87 Medicare: $11.90 State: $23.15 Local: $16.95 | 2990-004 | | 643.53 | 131,772.93 |
| 07/03/2018 | 53142 | Mirtha Almanzar<br>101-03 37th Ave., Apt. 102<br>Long Island City , NY 11368-1944 | Gross: $671.45 Fed: $6.76 SocSec: $41.63 Medicare: $9.74 State: $13.09 Local: $9.90 | 2990-000 | | 590.33 | 131,182.60 |
| 07/03/2018 | 53143 | Mitchell Aarons<br>250 W. 21st St., Apt 9<br>New York , NY 10011-3450 | Gross: $1,572.95 Fed: $126.04 SocSec: $97.52 Medicare: $22.81 State: $64.66 Local: $44.32 | 2990-000 | | 1,217.60 | 129,965.00 |
| 07/03/2018 | 53144 | Nagalo Babou<br>796 Courtland Ave., Apt. 4F<br>Bronx , NY 10451-4333 | Gross: $1,017.35 Fed: $59.37 SocSec: $63.08 Medicare: $14.75 State: $30.23 Local: $21.69 | 2990-000 | | 828.23 | 129,136.77 |
| | | | Page Subtotals | | 0.00 | 5,840.32 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No:** 15-12787 | **Trustee Name:** Jil Mazer-Marino | |
| **Case Name:** Organic Avenue LLC | **Bank Name:** Texas Capital Bank | |
| | **Account Number/CD#:** ******0400 Checking Account | |
| **Taxpayer ID No:** **-***3234 | **Blanket bond (per case limit):** 77,473,905.00 | |
| **For Period Ending:** 1/28/2019 | **Separate bond (if applicable):** 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53145 | Nathan Rollins<br>706 East 134th Street, 2nd Fl<br>Bronx , NY 10454-3417 | Gross: $973.65 Fed: $73.28 SocSec: $60.37<br>Medicare: $14.12 State: $29.92 Local: $21.48 | 2990-000 | | 774.48 | 128,362.29 |
| 07/03/2018 | 53146 | Nayeli Mejia<br>108-11 35th Ave., 2nd Floor<br>Corona , NY 11368-1207 | Gross: $1,078.66 Fed: $85.88 SocSec: $66.88<br>Medicare: $15.64 State: $36.11 Local: $25.63 | 2990-000 | | 848.52 | 127,513.77 |
| 07/03/2018 | 53147 | Nazarie Salcedo<br>2414 Creston Avenue<br>Bronx , NY 10468-6769 | Gross: $838.28 Fed: $76.19 SocSec: $51.97<br>Medicare: $12.16 State: $24.20 Local: $17.65 | 2990-000 | | 656.11 | 126,857.66 |
| 07/03/2018 | 53148 | Netfa Hamanot<br>950 99th Street<br>Brooklyn , NY 11236 | Gross: $763.83 Fed: $48.10 SocSec: $47.36<br>Medicare: $11.08 State: $18.20 Local: $13.53 | 2990-000 | | 625.56 | 126,232.10 |
| 07/03/2018 | 53149 | Nicholas Dones<br>255 Havemeyer St., Apt. 12D<br>Brooklyn , NY 11211-6295 | Gross: $949.50 Fed: $70.38 SocSec: $58.87<br>Medicare: $13.77 State: $28.49 Local: $20.52 | 2990-000 | | 757.47 | 125,474.63 |
| 07/03/2018 | 53150 | Paola Morales<br>3131 Buhre Avenue<br>Bronx , NY 10461-4730 | Gross: $575.58 SocSec: $35.69 Medicare: $8.35<br>State: $0.87 Local: $2.34 | 2990-000 | | 528.33 | 124,946.30 |
| 07/03/2018 | 53151 | Peter Gibbison<br>114-17 199th Street<br>Queens , NY 11412-2822 | Gross: $745.81 SocSec: $46.24 Medicare: $10.81<br>State: $14.71 Local: $11.07 | 2990-000 | | 662.98 | 124,283.32 |
| | | | Page Subtotals | | 0.00 | 4,853.45 | |

UST Form 101-7-TDR (10/1/2010) (Page 99)                                    **Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 15-12787 | Trustee Name: Jil Mazer-Marino |
| Case Name: Organic Avenue LLC | Bank Name: Texas Capital Bank |
| | Account Number/CD#: ******0400 Checking Account |
| Taxpayer ID No: **-***3234 | Blanket bond (per case limit): 77,473,905.00 |
| For Period Ending: 1/28/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53152 | Prema Cruz<br>258 E 112th St., Apt. 2B<br>New York, NY 10029-2975 | Gross: $298.92 SocSec: $18.53 Medicare: $4.33 Local: $0.61 | 2990-000 | | 275.45 | 124,007.87 |
| 07/03/2018 | 53153 | Quameisha Moreno<br>495 Sterling Pl., Apt. 3B<br>Brooklyn , NY 11238-4695 | Gross: $683.99 Fed: $57.68 SocSec: $42.41 Medicare: $9.92 State: $16.34 Local: $12.18 | 2990-000 | | 545.46 | 123,462.41 |
| 07/03/2018 | 53154 | Queena Damour<br>72 Princeton Street<br>Valley Stream , NY 11580-4837 | Gross: $1,156.81 Fed: $95.26 SocSec: $71.72 Medicare: $16.77 State: $40.75 | 2990-000 | | 932.31 | 122,530.10 |
| *07/03/2018 | 53155 | Rachel Pariso<br>43-41 44th St., Apt. 1R<br>Sunnyside , NY 11104-4613 | Gross: $912.78 Fed: $85.13 SocSec: $56.59 Medicare: $13.24 State: $28.60 Local: $20.59 | 2990-004 | | 708.63 | 121,821.47 |
| 07/03/2018 | 53156 | Reggie Hogg<br>3024 Matthews Avenue<br>Bronx , NY 10467-8606 | Gross: $898.49 Fed: $64.26 SocSec: $55.71 Medicare: $13.03 State: $25.48 Local: $18.51 | 2990-000 | | 721.50 | 121,099.97 |
| 07/03/2018 | 53157 | Richard Mendez<br>829 Quincy Avenue<br>Bronx, NY 10465 | Gross: $552.77 Fed: $25.08 SocSec: $34.27 Medicare: $8.02 State: $9.19 Local: $6.71 | 2990-000 | | 469.50 | 120,630.47 |
| 07/03/2018 | 53158 | Robert Perrucci<br>88-31 69th Avenue<br>New York , NY 11375-6605 | Gross: $102.31 SocSec: $6.34 Medicare: $1.48 | 2990-000 | | 94.49 | 120,535.98 |

| | | | Page Subtotals | | 0.00 | 3,747.34 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-12787 | **Trustee Name:** Jil Mazer-Marino |
| **Case Name:** Organic Avenue LLC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******0400 Checking Account |
| **Taxpayer ID No:** **-***3234 | **Blanket bond (per case limit):** 77,473,905.00 |
| **For Period Ending:** 1/28/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53159 | Robert Torres<br>120 Humbolt Street, Apt. 5J<br>Brooklyn , NY 11206-3400 | Gross: $702.54 Fed: $59.90 SocSec: $43.56<br>Medicare: $10.19 State: $17.17 Local: $12.78 | 2990-000 | | 558.94 | 119,977.04 |
| 07/03/2018 | 53160 | Roland Rivera<br>2237 2nd Ave., Apt. 507<br>New York , NY 10029-2214 | Gross: $945.84 Fed: $69.94 SocSec: $58.64<br>Medicare: $13.71 State: $28.28 Local: $20.38 | 2990-000 | | 754.89 | 119,222.15 |
| 07/03/2018 | 53161 | Rosanna Perch<br>565 Fort Washington Ave., Apt. 3B<br>New York , NY 10033 | Gross: $795.12 Fed: $51.86 SocSec: $49.30<br>Medicare: $11.53 State: $19.77 Local: $14.54 | 2990-000 | | 648.12 | 118,574.03 |
| 07/03/2018 | 53162 | Rossanna Billon De Gomez<br>35-61 92nd Street, Apt. 4A<br>Jackson Heights, NY 11372 | Gross: $775.24 Fed: $33.10 SocSec: $48.06<br>Medicare: $11.24 State: $19.64 Local: $14.52 | 2990-000 | | 648.68 | 117,925.35 |
| *07/03/2018 | 53163 | Royston Wellington<br>243 Wyona street<br>Brooklyn , NY 11207-3513 | Gross: $1,119.52 Fed: $16.42 SocSec: $28.90<br>Medicare: $6.76 State: $5.72 Local: $4.83 | 2990-004 | | 1,056.89 | 116,868.46 |
| 07/03/2018 | 53164 | Russell Carmony<br>7 St. Mark's Place<br>New York , NY 10003-7804 | Gross: $1,111.30 Fed: $70.64 SocSec: $68.90<br>Medicare: $16.11 State: $35.77 Local: $25.40 | 2990-000 | | 894.48 | 115,973.98 |
| 07/03/2018 | 53165 | Ryheem Simms<br>55 East 99th Street, Apt. 7D<br>New York , NY 10029-6015 | Gross: $907.21 Fed: $12.64 SocSec: $56.25<br>Medicare: $13.15 State: $19.60 Local: $14.44 | 2990-000 | | 791.13 | 115,182.85 |
| | | | Page Subtotals | | 0.00 | 5,353.13 | |

UST Form 101-7-TDR (10/1/2010) (Page 101)                                      **Exhibit 9**

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 15-12787 | Trustee Name: Jil Mazer-Marino |
| Case Name: Organic Avenue LLC | Bank Name: Texas Capital Bank |
| | Account Number/CD#: ******0400 Checking Account |
| Taxpayer ID No: **-***3234 | Blanket bond (per case limit): 77,473,905.00 |
| For Period Ending: 1/28/2019 | Separate bond (if applicable): 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/03/2018 | 53166 | Salim Ndiaye<br>200 West 149th St., Apt. 5A<br>New York , NY 10039-2869 | Gross: $717.58 Fed: $25.60 SocSec: $44.49 Medicare: $10.40 State: $14.39 Local: $10.77 | 2990-004 | | 611.93 | 114,570.92 |
| 07/03/2018 | 53167 | Samantha Anglero<br>30 Centre Mall, Apt. 3D<br>Brooklyn , NY 11231-3049 | Gross: $808.19 Fed: $72.58 SocSec: $50.11 Medicare: $11.72 State: $22.48 Local: $16.46 | 2990-000 | | 634.84 | 113,936.08 |
| 07/03/2018 | 53168 | Sarah Bankole | Gross: $1,245.32 Fed: $22.39 SocSec: $32.60 Medicare: $7.62 State: $8.11 Local: $6.05 | 2990-000 | | 1,168.55 | 112,767.53 |
| *07/03/2018 | 53169 | Sean Torrington<br>120 Kenilworth Pl., Apt. 1G<br>Brooklyn , NY 11210-2445 | Gross: $1,180.43 Fed: $57.66 SocSec: $73.19 Medicare: $17.12 State: $40.91 Local: $28.89 | 2990-004 | | 962.66 | 111,804.87 |
| 07/03/2018 | 53170 | Shannon Micallef<br>45 West 74th Street<br>New Yoek , NY 10023-2491 | Gross: $121.56 SocSec: $7.54 Medicare: $1.76 | 2990-000 | | 112.26 | 111,692.61 |
| 07/03/2018 | 53171 | Sharde Rembert<br>70 East 116th Street, #2A<br>New York , NY 10029-1147 | Gross: $807.39 Fed: $72.48 SocSec: $50.06 Medicare: $11.71 State: $22.44 Local: $16.43 | 2990-000 | | 634.27 | 111,058.34 |
| 07/03/2018 | 53172 | Shemika Charles<br>1173 Nelson Ave., Apt. 4C<br>Bronx , NY 10452-3616 | Gross: $924.26 SocSec: $57.30 Medicare: $13.40 State: $10.20 Local: $7.49 | 2990-000 | | 835.87 | 110,222.47 |
| 07/03/2018 | 53173 | Sherina Bates<br>10 Gramercy Avenue<br>Yonkers , NY 10701 | Gross: $488.27 SocSec: $30.27 Medicare: $7.08 | 2990-000 | | 450.92 | 109,771.55 |
| | | | Page Subtotals | | 0.00 | 5,411.30 | |

UST Form 101-7-TDR (10/1/2010) (Page 102)                                    **Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53174 | Shirley Hwang<br>56-20 East Hampton Blvd.<br>Bayside , NY 11364-2016 | Gross: $719.90 Fed: $25.84 SocSec: $44.63 Medicare: $10.44 State: $14.49 Local: $10.85 | 2990-000 | | 613.65 | 109,157.90 |
| 07/03/2018 | 53175 | Simone Lee<br>2414 Creston Ave, Apt. 1<br>Bronx , NY 10468 | Gross: $694.68 Fed: $23.31 SocSec: $43.07 Medicare: $10.07 State: $13.36 Local: $10.03 | 2990-000 | | 594.84 | 108,563.06 |
| 07/03/2018 | 53176 | Steven Arce<br>1 Bennett Avenue<br>New York , NY 10033-3627 | Gross: $2,161.25 Fed: $92.32 SocSec: $60.31 Medicare: $14.10 State: $32.13 Local: $22.96 | 2990-000 | | 1,939.43 | 106,623.63 |
| 07/03/2018 | 53177 | Steven Kernall<br>114-392 10th Street<br>New York, NY 11411 | Gross: $982.88 Fed: $93.54 SocSec: $60.94 Medicare: $14.25 State: $32.73 Local: $23.36 Other: $375.00 | 2990-000 | | 383.06 | 106,240.57 |
| 07/03/2018 | 53178 | Susanna Su Qian Braga<br>618 W. 164 St., Apt. 46<br>New York , NY 10032-4842 | Gross: $871.22 Fed: $60.99 SocSec: $54.02 Medicare: $12.63 State: $23.88 Local: $17.43 | 2990-000 | | 702.27 | 105,538.30 |
| 07/03/2018 | 53179 | Tamara Murphy<br>1184 Nelson Ave., Apt. 4A<br>Bronx , NY 10452-3629 | Gross: $700.32 Fed: $23.88 SocSec: $43.42 Medicare: $10.15 State: $13.61 Local: $10.21 | 2990-000 | | 599.05 | 104,939.25 |
| 07/03/2018 | 53180 | Teddy Droseros<br>3810 Quentin Road<br>Brooklyn , NY 11234-4208 | Gross: $195.97 SocSec: $12.15 Medicare: $2.84 | 2990-000 | | 180.98 | 104,758.27 |
| | | | Page Subtotals | | 0.00 | 5,013.28 | |

**Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/03/2018 | 53181 | Tevin Walker<br>4910 Tilden Ave.<br>Brooklyn , NY 11203-4308 | Gross: $284.81 SocSec: $17.66 Medicare: $4.13<br>Local: $0.32 | 2990-000 | | 262.70 | 104,495.57 |
| 07/03/2018 | 53182 | Tinay Washington<br>1975 Sedgwick Ave., Apt. 5F<br>Bronx , NY 10453-2738 | Gross: $791.26 Fed: $70.55 SocSec: $49.06<br>Medicare: $11.47 State: $21.59 Local: $15.79 | 2990-000 | | 622.80 | 103,872.77 |
| 07/03/2018 | 53183 | Tirsa Messon<br>924 Summit Ave., Apt.3B<br>Bronx , NY 10452 | Gross: $1,228.66 Fed: $103.88 SocSec: $76.18<br>Medicare: $17.82 State: $45.30 Local: $31.62 | 2990-000 | | 953.86 | 102,918.91 |
| 07/03/2018 | 53184 | Torry Welch<br>1980 Lexington Ave., #6B<br>New York , NY 10035-3547 | Gross: $740.56 Fed: $45.31 SocSec: $45.91<br>Medicare: $10.74 State: $17.15 Local: $12.77 | 2990-000 | | 608.68 | 102,310.23 |
| \*07/03/2018 | 53185 | Trevor Jackson<br>37 Featherbed Lane, Apt. 2C<br>Bronx , NY 10452-1644 | Gross: $521.30 Fed: $21.94 SocSec: $32.32<br>Medicare: $7.56 State: $7.93 Local: $5.96 | 2990-004 | | 445.59 | 101,864.64 |
| 07/03/2018 | 53186 | Valentine Aprile<br>230 West 123rd Street Apt 5C<br>New York , NY 10027 | Gross: $651.38 SocSec: $40.39 Medicare: $9.45<br>State: $5.44 Local: $4.68 | 2990-000 | | 591.42 | 101,273.22 |
| \*07/03/2018 | 53187 | Wendy Ouedraogo<br>1195 Anderson Ave., Apt. 2B<br>Bronx , NY 10452-3843 | Gross: $709.79 Fed: $24.83 SocSec: $44.01<br>Medicare: $10.29 State: $14.04 Local: $10.52 | 2990-004 | | 606.10 | 100,667.12 |
| | | | Page Subtotals | | 0.00 | 4,091.15 | |

**FORM 1**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  **15-12787** | Trustee Name:  **Jil Mazer-Marino** |
| Case Name:  **Organic Avenue LLC** | Bank Name:  **Texas Capital Bank** |
| | Account Number/CD#:  ********0400 Checking Account** |
| Taxpayer ID No:  **\*\*-\*\*\*3234** | Blanket bond (per case limit):  **77,473,905.00** |
| For Period Ending:  **1/28/2019** | Separate bond (if applicable):  **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/03/2018 | 53188 | Xavier Smith<br>1671 Bryant Ave., Apt. 5F<br>Bronx , NY 10460-5384 | Gross: $645.32 Fed: $53.03 SocSec: $40.01 Medicare: $9.36 State: $14.60 Local: $10.93 | 2990-004 | | 517.39 | 100,149.73 |
| 07/03/2018 | 53189 | Yini Chavez<br>941 Simpton St., Apt. 5C<br>Bronx , NY 10459-3329 | Gross: $755.20 Fed: $29.37 SocSec: $46.82 Medicare: $10.95 State: $16.08 Local: $12.00 | 2990-000 | | 639.98 | 99,509.75 |
| 07/03/2018 | 53190 | Yolanda Walker<br>1504 Ocean Avenue, Apt. 4D<br>Brooklyn , NY 11230 | Gross: $705.60 SocSec: $43.75 Medicare: $10.23 State: $12.92 Local: $9.76 | 2990-000 | | 628.94 | 98,880.81 |
| 07/03/2018 | 53191 | Lisa Fischoff<br>C/O Berger, Fischoff & Shumer, Llp<br>6901 Jericho Turnpike Suite 230<br>Syosset , NY 11791 | Gross: $5,422.98 Fed: $1,009.42 SocSec: $336.22 Medicare: $78.63 State: $334.30 Local: $208.59 | 5300-000 | | 3,455.82 | 95,424.99 |
| 07/03/2018 | 53192 | Giovanni O. Alvarado<br>1760 Madison Avenue Apt. 804<br>New York , NY 10029 | Gross: $3,572.36 Fed: $528.21 SocSec: $221.49 Medicare: $51.80 State: $191.50 Local: $128.31 | 5300-000 | | 2,451.05 | 92,973.94 |
| 07/03/2018 | 53193 | Jeannette Donofrio<br>2285 Ocean Avenue<br>Apt #5E<br>Brooklyn , NY 11229 | Gross: $3,643.14 Fed: $543.95 SocSec: $225.87 Medicare: $52.83 State: $196.15 Local: $131.31 | 5300-000 | | 2,493.03 | 90,480.91 |
| 07/03/2018 | 53194 | Mitchell Aarons<br>250 W. 21St St., Apt 9<br>New York , NY 10011 | Gross: $1,087.52 Fed: $67.79 SocSec: $67.43 Medicare: $15.77 State: $34.37 Local: $24.46 | 5300-000 | | 877.70 | 89,603.21 |

|  | Page Subtotals | 0.00 | 11,063.91 |
|---|---|---|---|

**Exhibit 9**

FORM 4 86
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **15-12787** | | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | | Bank Name: **Texas Capital Bank** |
| | | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53195 | Carly Benedetto<br>6914 62Nd St.<br>Ridgewood, NY 11385 | Gross: $918.00 Fed: $47.45 SocSec: $56.92<br>Medicare: $13.31 State: $24.37 Local: $17.76 | 5300-000 | | 758.19 | 88,845.02 |
| 07/03/2018 | 53196 | Johan Nunez<br>2758 Cruger Avenue, Apt. D<br>Bronx , NY 10467 | Gross: $930.00 Fed: $87.20 SocSec: $57.66<br>Medicare: $13.49 State: $29.61 Local: $21.27 | 5300-000 | | 720.77 | 88,124.25 |
| 07/03/2018 | 53197 | Richard Mendez<br>829 Quincy Avenue<br>New York , NY 10465 | Gross: $800.00 Fed: $52.44 SocSec: $49.60<br>Medicare: $11.60 State: $20.03 Local: $14.70 | 5300-000 | | 651.63 | 87,472.62 |
| *07/03/2018 | 53198 | Royston Wellington<br>243 Wyona Street<br>Brooklyn , NY 11207 | Gross: $712.00 Fed: $41.88 SocSec: $44.14<br>Medicare: $10.32 State: $15.87 Local: $11.84 | 5300-004 | | 587.95 | 86,884.67 |
| 07/03/2018 | 53199 | Bien Dinh<br>36 W 83Rd St.<br>Apt 3R<br>New York , NY 10024 | Gross: $2,737.67 Fed: $379.69 SocSec: $169.74<br>Medicare: $39.70 State: $140.82 Local: $94.47 | 5300-000 | | 1,913.25 | 84,971.42 |
| 07/03/2018 | 53200 | Chad Crossman<br>56 Glenwood Avenue Apt.41<br>Jersey City , NJ 07306 | Gross: $676.62 Fed: $37.64 SocSec: $41.95<br>Medicare: $9.81 State: $14.28 | 5300-000 | | 572.94 | 84,398.48 |
| 07/03/2018 | 53201 | Julie Browny<br>3555 Bainbridge Ave<br>Apt 6D<br>Bronx , NY 10467 | Gross: $569.40 SocSec: $35.30 Medicare: $8.26<br>State: $6.78 Local: $5.37 | 5300-000 | | 513.69 | 83,884.79 |
| | | | Page Subtotals | | 0.00 | 5,718.42 | |

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-12787 | | | Trustee Name: | Jil Mazer-Marino |
|---|---|---|---|---|---|
| Case Name: | Organic Avenue LLC | | | Bank Name: | Texas Capital Bank |
| | | | | Account Number/CD#: | ******0400 Checking Account |
| Taxpayer ID No: | **-***3234 | | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/03/2018 | 53202 | Rachel Pariso<br>43-41 44Th St<br>#1R<br>Sunnyside , NY 11104 | Gross: $1,076.95 Fed: $104.83 SocSec: $66.77 Medicare: $15.62 State: $38.28 Local: $27.08 | 5300-004 | | 824.37 | 83,060.42 |
| 07/03/2018 | 53203 | Ian Ricketts<br>10 Arbor Lane<br>Merrick , NY 11566 | Gross: $12,475.00 Fed: $3,213.83 SocSec: $773.45 Medicare: $180.89 State: $871.06 | 5300-000 | | 7,435.77 | 75,624.65 |
| 07/03/2018 | 53204 | Chisara Nicholls<br>16 Maple Street<br>Wyandanch , NY 11798 | Gross: $2,163.06 Fed: $253.28 SocSec: $134.11 Medicare: $31.36 State: $104.45 | 5300-000 | | 1,639.86 | 73,984.79 |
| 07/03/2018 | 53205 | Yolanda Walker<br>1504 Ocean Avenue Apt. 4D<br>Brooklyn , NY 11230 | Gross: $866.00 Fed: $10.25 SocSec: $53.69 Medicare: $12.56 State: $20.36 Local: $14.95 | 5300-000 | | 754.19 | 73,230.60 |
| 07/03/2018 | 53206 | Leahy, Marc<br>116 Sandy Hollow Road<br>Northport , NY 11768 | Gross: $3,365.38 Fed: $278.42 SocSec: $208.65 Medicare: $48.80 State: $174.35 Local: $117.06 | 5300-000 | | 2,538.10 | 70,692.50 |
| 07/03/2018 | 53207 | Elwira M. Ibizugbe<br>19-19 24Th Ave., Apt. L501<br>Astoria , NY 11102 | Gross: $2,760.29 Fed: $263.27 SocSec: $171.14 Medicare: $40.02 State: $143.35 Local: $96.25 | 5300-000 | | 2,046.26 | 68,646.24 |
| 07/03/2018 | 53208 | Luis Molina<br>1300 Bushwick Avenue<br>Brooklyn , NY 11207 | Gross: $2,308.50 Fed: $285.27 SocSec: $143.13 Medicare: $33.47 State: $113.65 Local: $76.44 | 5300-000 | | 1,656.54 | 66,989.70 |

| | | | | Page Subtotals | 0.00 | 16,895.09 | |

UST Form 101-7-TDR (10/1/2010) (Page 107)

**Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No:** 15-12787 | | **Trustee Name:** Jil Mazer-Marino |
| **Case Name:** Organic Avenue LLC | | **Bank Name:** Texas Capital Bank |
| | | **Account Number/CD#:** ******0400 Checking Account |
| **Taxpayer ID No:** **-***3234 | | **Blanket bond (per case limit):** 77,473,905.00 |
| **For Period Ending:** 1/28/2019 | | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 07/03/2018 | 53209 | Tinay Washington<br>1975 Sedgwick Ave<br>Apt 5F<br>Bronx , NY 10453 | Gross: $811.62 Fed: $72.99 SocSec: $50.32<br>Medicare: $11.77 State: $22.66 Local: $16.60 | 5300-000 | | 637.28 | 66,352.42 |
| 07/03/2018 | 53210 | Mark Salomon<br>98 Sunnyside Way<br>New Rochelle , NY 10804 | Gross: $1,923.06 Fed: $162.81 SocSec: $119.23<br>Medicare: $27.88 State: $90.35 | 5300-000 | | 1,522.79 | 64,829.63 |
| 07/03/2018 | 53211 | Brooke Rosenblum<br>21-45 Greene Avenue<br>Ridgewood , NY 11385 | Gross: $865.38 Fed: $60.29 SocSec: $53.65<br>Medicare: $12.55 State: $23.53 Local: $17.20 | 5300-000 | | 698.16 | 64,131.47 |
| 07/03/2018 | 53212 | Shirley Hwang<br>1950 Elkhorn Court<br>Apt 448<br>San Mateo , CA 94403 | Gross: $672.00 Fed: $21.05 SocSec: $41.66<br>Medicare: $9.74 State: $12.42 Local: $9.29 | 5300-000 | | 577.84 | 63,553.63 |
| *07/03/2018 | 53213 | Etaniel Ben Yehuda<br>551 Empire Blvd., Apt. 2R<br>Brooklyn , NY 11225 | Gross: $449.28 SocSec: $27.86 Medicare: $6.51<br>State: $3.51 Local: $3.69 | 5300-004 | | 407.71 | 63,145.92 |
| 07/03/2018 | 53214 | Liza M. Blum<br>212 East Broadway<br>Apt. # G-805<br>New York , NY 10002 | Gross: $513.60 Fed: $37.23 SocSec: $31.84<br>Medicare: $7.45 State: $9.16 Local: $6.69 | 5300-000 | | 421.23 | 62,724.69 |
| 07/03/2018 | 53215 | Simone Lee<br>2414 Creston Avenue, Apt 1<br>Bronx , NY 10468 | Gross: $408.00 SocSec: $25.30 Medicare: $5.92<br>State: $1.86 Local: $2.84 | 5300-000 | | 372.08 | 62,352.61 |
| | | | Page Subtotals | | 0.00 | 4,637.09 | |

UST Form 101-7-TDR (10/1/2010) (Page 108)                    **Exhibit 9**

FORM 4 86

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/03/2018 | 53216 | Kyle Wilkins<br>Liz Vladeck, Esq.<br>Cary Kane Llp<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Gross: $557.69 SocSec: $34.58 Medicare: $8.09 State: $4.77 Local: $4.34 Other: $207.87 | 5300-004 | | 298.04 | 62,054.57 |
| 07/03/2018 | 53217 | Netfa Hamanot<br>Liz Vladeck, Esq.<br>Cary Kane Llp<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Gross: $902.10 Fed: $64.69 SocSec: $55.93 Medicare: $13.08 State: $25.70 Local: $18.65 | 5300-000 | | 724.05 | 61,330.52 |
| 07/03/2018 | 53218 | Joshua Hopkins<br>Liz Vladeck, Esq.<br>Cary Kane Llp<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Gross: $438.00 SocSec: $27.16 Medicare: $6.35 State: $3.06 Local: $5.04 | 5300-000 | | 396.39 | 60,934.13 |
| 07/03/2018 | 53219 | John Hicks<br>Liz Vladeck, Esq.<br>Cary Kane Llp<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Gross: $836.41 Fed: $37.66 SocSec: $51.86 Medicare: $12.13 State: $19.92 Local: $14.64 | 5300-000 | | 700.20 | 60,233.93 |
| 07/03/2018 | 53220 | Anthony Torres<br>Liz Vladeck, Esq.<br>Cary Kane Llp<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Gross: $936.00 SocSec: $58.03 Medicare: $13.57 State: $17.29 Local: $12.87 | 5300-000 | | 834.24 | 59,399.69 |

Page Subtotals                    0.00          2,952.92

**Exhibit 9**

FORM 4
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53221 | Loren Bonfield<br>Liz Vladeck, Esq.<br>Cary Kane Llp<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Gross: $1,042.29 Fed: $27.88 SocSec: $64.62<br>Medicare: $15.11 State: $30.45 Local: $21.91 | 5300-000 | | 882.32 | 58,517.37 |
| 07/03/2018 | 53222 | Nicholas Dones<br>Liz Vladeck, Esq.<br>Cary Kane Llp<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Gross: $1,430.00 Fed: $128.04 SocSec: $88.66<br>Medicare: $20.74 State: $58.04 Local: $39.98 | 5300-000 | | 1,094.54 | 57,422.83 |
| 07/03/2018 | 53223 | Luis Diaz<br>Liz Vladeck, Esq.<br>Cary Kane Llp<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Gross: $3,047.00 Fed: $342.40 SocSec: $188.91<br>Medicare: $44.18 State: $153.10 | 5300-000 | | 2,318.41 | 55,104.42 |
| 07/03/2018 | 53224 | Fidele Boni<br>Liz Vladeck, Esq.<br>Cary Kane Llp<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Gross: $582.17 Fed: $12.06 SocSec: $36.09<br>Medicare: $8.44 State: $8.83 | 5300-000 | | 516.75 | 54,587.67 |
| 07/03/2018 | 53225 | Justin Giles<br>Liz Vladeck, Esq.<br>Cary Kane Llp<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Gross: $859.50 Fed: $59.58 SocSec: $53.29<br>Medicare: $12.46 State: $23.18 Local: $18.49 | 5300-000 | | 692.50 | 53,895.17 |
| | | | Page Subtotals | | 0.00 | 5,504.52 | |

UST Form 101-7-TDR (10/1/2010) (Page 110)

**Exhibit 9**

FORM 4
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **15-12787**
Case Name:  **Organic Avenue LLC**

Taxpayer ID No:  **\*\*-\*\*\*3234**
For Period Ending:  **1/28/2019**

Trustee Name:  **Jil Mazer-Marino**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*0400 Checking Account**
Blanket bond (per case limit):  **77,473,905.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/03/2018 | 53226 | Prema Cruz<br>Liz Vladeck, Esq.<br>Cary Kane Llp<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Gross: $469.68 Fed: $0.81 SocSec: $29.12 Medicare: $6.81 State: $4.33 Local: $4.11 | 5300-000 | | 424.50 | 53,470.67 |
| 07/03/2018 | 53227 | Laura-Lee Graham<br>Liz Vladeck, Esq.<br>Cary Kane Llp<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Gross: $787.92 Fed: $32.64 SocSec: $48.85 Medicare: $11.42 State: $17.55 Local: $13.06 | 5300-000 | | 664.40 | 52,806.27 |
| 07/03/2018 | 53228 | Asha Brown<br>Liz Vladeck, Esq.<br>Cary Kane Llp<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Gross: $543.84 Fed: $40.86 SocSec: $33.72 Medicare: $7.89 State: $10.37 Local: $7.63 | 5300-000 | | 443.37 | 52,362.90 |
| 07/03/2018 | 53229 | Shemika Charles<br>1173 Nelson Ave. Apt. 4C<br>Bronx , NY 10452 | Gross: $1,821.09 Fed: $8.26 SocSec: $112.91 Medicare: $26.41 State: $60.89 Local: $41.84 | 5300-000 | | 1,570.78 | 50,792.12 |
| 07/03/2018 | 53230 | Nagalo Babou<br>796 Courtlandt Ave #4F<br>Bronx , NY 10451-4333 | Gross: $932.00 Fed: $49.13 SocSec: $57.78 Medicare: $13.51 State: $25.19 Local: $18.31 | 5300-000 | | 768.08 | 50,024.04 |
| | | | Page Subtotals | | 0.00 | 3,871.13 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-12787 | | | Trustee Name: | Jil Mazer-Marino | |
| Case Name: | Organic Avenue LLC | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******0400 Checking Account | |
| Taxpayer ID No: | **-***3234 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 1/28/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/03/2018 | 53231 | Nathan Rollins<br>Re Rollins Adv. Proc.<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Gross: $540.80 Fed: $23.89 SocSec: $33.53 Medicare: $7.84 State: $8.71 Local: $6.37 | 5300-004 | | 460.46 | 49,563.58 |
| *07/03/2018 | 53232 | Quameisha Moreno<br>370 E. 153Rd Street<br>Apt. 6D<br>Bronx , NY 10455 | Gross: $1,679.06 Fed: $181.91 SocSec: $104.10 Medicare: $24.35 State: $76.24 Local: $51.91 | 5300-004 | | 1,240.55 | 48,323.03 |
| 07/03/2018 | 53233 | TEVIN WALKER<br>4910 Tilden Avenue<br>Brooklyn, NY 11203 | Gross: $560.10 Fed: $9.86 SocSec: $34.73 Medicare: $8.12 State: $7.94 Local: $5.96 | 5300-000 | | 493.49 | 47,829.54 |
| 07/03/2018 | 53234 | Queenna Damour<br>72 Princeton St.<br>Valley Stream , NY 11580 | Gross: $1,333.34 Fed: $116.44 SocSec: $82.67 Medicare: $19.33 State: $51.93 | 5300-000 | | 1,062.97 | 46,766.57 |
| *07/03/2018 | 53235 | Sean Anthony Torrington<br>120 Kenilworth Pl.<br>Apt. 1G<br>Brooklyn , NY 11210 | Gross: $756.80 Fed: $15.30 SocSec: $46.92 Medicare: $10.97 State: $16.93 Local: $12.67 | 5300-004 | | 654.01 | 46,112.56 |
| 07/03/2018 | 53236 | Annie-Kay Angelee Paisley<br>121-27 Benton Street<br>Queens , NY 11413 | Gross: $917.00 Fed: $66.48 SocSec: $56.85 Medicare: $13.30 State: $26.58 Local: $19.24 | 5300-000 | | 734.55 | 45,378.01 |
| 07/03/2018 | 53237 | Child Support<br>NY | Withholdings for Other Withholding | | | 980.83 | 44,397.18 |
| | | | Page Subtotals | | 0.00 | 4,646.03 | |

UST Form 101-7-TDR (10/1/2010) (Page 112)

**Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Allahubuild Harris (Other)          (23.07) | 2990-000 | | | |
| | | | Darryl Sanford (Other)          (139.50) | 2990-000 | | | |
| | | | Jose Luis Villamarin (Other)          (235.39) | 2990-000 | | | |
| | | | Kyle Wilkins (Other)          (207.87) | 2990-000 | | | |
| | | | Steven Kernall (Other)          (375.00) | 2990-000 | | | |
| 07/03/2018 | 53238 | NYS Department of Taxation and Finance Bankruptcy Unit PO Box 5300 Albany, NY 12205-5300 | Withholdings for (State, Local, Other) | | | 10,766.92 | 33,630.26 |
| | | | Aaron Torres (State)          (13.13) | 2990-000 | | | |
| | | | Aaron Torres (Local)          (9.87) | 2990-000 | | | |
| | | | Abraham Potter (State)          (26.90) | 2990-000 | | | |
| | | | Abraham Potter (Local)          (19.46) | 2990-000 | | | |
| | | | Acquan Webster (State)          (11.18) | 2990-000 | | | |
| | | | Acquan Webster (Local)          (8.29) | 2990-000 | | | |
| | | | Aderonke Adeyemi (State)          (1.00) | 2990-000 | | | |
| | | | Aderonke Adeyemi (Local)          (2.41) | 2990-000 | | | |
| | | | Agustina Rodriguez (State)          (10.77) | 2990-000 | | | |

Page Subtotals                    0.00          11,747.75

**Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-12787**

Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**

For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Agustina Rodriguez (Local) | (8.02) | 2990-000 | | | |
| | | | Alani Figueroa (State) | (16.86) | 2990-000 | | | |
| | | | Alani Figueroa (Local) | (12.56) | 2990-000 | | | |
| | | | Alejandro Lora (State) | (7.24) | 2990-000 | | | |
| | | | Alejandro Lora (Local) | (5.60) | 2990-000 | | | |
| | | | Alexandra Sotero (State) | (15.50) | 2990-000 | | | |
| | | | Alexandra Sotero (Local) | (11.58) | 2990-000 | | | |
| | | | Aliana Canario (State) | (30.70) | 2990-000 | | | |
| | | | Aliana Canario (Local) | (22.00) | 2990-000 | | | |
| | | | Alison Leigh (State) | (0.32) | 2990-000 | | | |
| | | | Allahubuild Harris (State) | (18.11) | 2990-000 | | | |
| | | | Allahubuild Harris (Local) | (13.46) | 2990-000 | | | |
| | | | Altagracia Adames (State) | (25.17) | 2990-000 | | | |
| | | | Altagracia Adames (Local) | (18.38) | 2990-000 | | | |
| | | | Andrew Titaley (State) | (16.33) | 2990-000 | | | |
| | | | Andrew Titaley (Local) | (12.18) | 2990-000 | | | |
| | | | Page Subtotals | | | 0.00 | 10,766.92 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | **15-12787** | | Trustee Name: | **Jil Mazer-Marino** |
|---|---|---|---|---|
| Case Name: | **Organic Avenue LLC** | | Bank Name: | **Texas Capital Bank** |
| | | | Account Number/CD#: | **\*\*\*\*\*\*0400 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | | Blanket bond (per case limit): | **77,473,905.00** |
| For Period Ending: | **1/28/2019** | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Angel Lugo (State) (4.08) | 2990-000 | | | |
| | | | Angel Lugo (Local) (3.98) | 2990-000 | | | |
| | | | Annie-Kay Paisley (State) (33.20) | 2990-000 | | | |
| | | | Annie-Kay Paisley (Local) (23.68) | 2990-000 | | | |
| | | | Anthony Torres (State) (7.37) | 2990-000 | | | |
| | | | Anthony Torres (Local) (5.67) | 2990-000 | | | |
| | | | Asha Brown (State) (15.12) | 2990-000 | | | |
| | | | Asha Brown (Local) (11.30) | 2990-000 | | | |
| | | | Asim Clarke (State) (16.91) | 2990-000 | | | |
| | | | Asim Clarke (Local) (12.59) | 2990-000 | | | |
| | | | Beckie Sheppard (State) (17.36) | 2990-000 | | | |
| | | | Beckie Sheppard (Local) (12.92) | 2990-000 | | | |
| | | | Bien Dinh (State) (20.36) | 2990-000 | | | |
| | | | Bien Dinh (Local) (14.91) | 2990-000 | | | |
| | | | Blanca Pena (State) (14.12) | 2990-000 | | | |
| | | | Blanca Pena (Local) (10.64) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 10,766.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 115)                    **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-12787** | |
| Case Name: **Organic Avenue LLC** | |
| | Trustee Name: **Jil Mazer-Marino** |
| | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Brandon Paul (State) (19.43) | 2990-000 | | | |
| | | | Brandon Paul (Local) (14.40) | 2990-000 | | | |
| | | | Breana Edmund (State) (13.60) | 2990-000 | | | |
| | | | Breana Edmund (Local) (10.20) | 2990-000 | | | |
| | | | Brooke Rosenblum (State) (68.02) | 2990-000 | | | |
| | | | Brooke Rosenblum (Local) (46.52) | 2990-000 | | | |
| | | | Bruno Kafando (State) (20.39) | 2990-000 | | | |
| | | | Carlos Rivera, Jr. (State) (27.14) | 2990-000 | | | |
| | | | Carlos Rivera, Jr. (Local) (19.62) | 2990-000 | | | |
| | | | Carly Benedetto (State) (35.56) | 2990-000 | | | |
| | | | Carly Benedetto (Local) (25.26) | 2990-000 | | | |
| | | | Carmen Julia Almonte (State) (14.01) | 2990-000 | | | |
| | | | Carmen Julia Almonte (Local) (10.50) | 2990-000 | | | |
| | | | Carol Watkis (State) (6.30) | 2990-000 | | | |
| | | | Carol Watkis (Local) (5.16) | 2990-000 | | | |
| | | | Cesario Franco (State) (5.31) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 10,766.92 | |

**Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-12787** | |
| Case Name: | **Organic Avenue LLC** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | |
| For Period Ending: | **1/28/2019** | |

| | |
|---|---|
| Trustee Name: | **Jil Mazer-Marino** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*0400 Checking Account** |
| Blanket bond (per case limit): | **77,473,905.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Cesario Franco (Local) | (4.65) | 2990-000 | | | |
| | | | Chad Crossman (State) | (22.25) | 2990-000 | | | |
| | | | Christopher Almodovar (State) | (17.12) | 2990-000 | | | |
| | | | Christopher Almodovar (Local) | (12.75) | 2990-000 | | | |
| | | | Christopher Figueroa (State) | (13.24) | 2990-000 | | | |
| | | | Christopher Figueroa (Local) | (9.94) | 2990-000 | | | |
| | | | Cristhian Vasquez (State) | (15.11) | 2990-000 | | | |
| | | | Cristhian Vasquez (Local) | (11.30) | 2990-000 | | | |
| | | | Dahiana De La Cruz (State) | (54.04) | 2990-000 | | | |
| | | | Dahiana De La Cruz (Local) | (37.35) | 2990-000 | | | |
| | | | Darlene Rosa (State) | (14.85) | 2990-000 | | | |
| | | | Darlene Rosa (Local) | (11.11) | 2990-000 | | | |
| | | | Darlene Terry (State) | (17.64) | 2990-000 | | | |
| | | | Darlene Terry (Local) | (13.12) | 2990-000 | | | |
| | | | Darryl Sanford (State) | (12.18) | 2990-000 | | | |
| | | | Darryl Sanford (Local) | (9.10) | 2990-000 | | | |
| | | | Page Subtotals | | | 0.00 | 10,766.92 | |

**Exhibit 9**

FORM 4

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-12787**

Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**

For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Darryle Baker (State) | (4.03) | 2990-000 | | | |
| | | | Darryle Baker (Local) | (3.96) | 2990-000 | | | |
| | | | David Washington (State) | (14.11) | 2990-000 | | | |
| | | | David Washington (Local) | (10.64) | 2990-000 | | | |
| | | | Delaney Figueroa (State) | (69.53) | 2990-000 | | | |
| | | | Delaney Figueroa (Local) | (47.51) | 2990-000 | | | |
| | | | Diabe Diaman (State) | (15.53) | 2990-000 | | | |
| | | | Diabe Diaman (Local) | (11.60) | 2990-000 | | | |
| | | | Edrissa Drammeh (State) | (25.97) | 2990-000 | | | |
| | | | Edrissa Drammeh (Local) | (18.83) | 2990-000 | | | |
| | | | Elsa Moran (State) | (18.16) | 2990-000 | | | |
| | | | Elsa Moran (Local) | (13.50) | 2990-000 | | | |
| | | | Fidele Boni (State) | (13.03) | 2990-000 | | | |
| | | | Gaston Rouamba (State) | (9.69) | 2990-000 | | | |
| | | | George Dgheim (State) | (6.97) | 2990-000 | | | |
| | | | George Dgheim (Local) | (5.46) | 2990-000 | | | |

Page Subtotals          0.00          10,766.92

UST Form 101-7-TDR (10/1/2010) (Page 118)                                    **Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **15-12787** | | Trustee Name: | **Jil Mazer-Marino** |
| Case Name: | **Organic Avenue LLC** | | Bank Name: | **Texas Capital Bank** |
| | | | Account Number/CD#: | ********0400 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | | Blanket bond (per case limit): | **77,473,905.00** |
| For Period Ending: | **1/28/2019** | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | German Franco (State) | (19.68) | 2990-000 | | | |
| | | | German Franco (Local) | (14.55) | 2990-000 | | | |
| | | | Glenroy Moore (State) | (71.29) | 2990-000 | | | |
| | | | Glenroy Moore (Local) | (48.66) | 2990-000 | | | |
| | | | Glenys Pena (State) | (18.06) | 2990-000 | | | |
| | | | Glenys Pena (Local) | (13.43) | 2990-000 | | | |
| | | | Gomkuilga Kabore (State) | (12.20) | 2990-000 | | | |
| | | | Gomkuilga Kabore (Local) | (9.80) | 2990-000 | | | |
| | | | Grace Lee (State) | (6.09) | 2990-000 | | | |
| | | | Grace Lee (Local) | (5.01) | 2990-000 | | | |
| | | | Gregory Sgrulloni (State) | (12.86) | 2990-000 | | | |
| | | | Hector Cardenas (State) | (37.38) | 2990-000 | | | |
| | | | Hector Cardenas (Local) | (26.48) | 2990-000 | | | |
| | | | Ian Ricketts (State) | (549.65) | 2990-000 | | | |
| | | | Ian Yellowday (State) | (20.70) | 2990-000 | | | |
| | | | Ian Yellowday (Local) | (15.13) | 2990-000 | | | |
| | | | | Page Subtotals | | 0.00 | 10,766.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 119)

**Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | |
| Case Name: **Organic Avenue LLC** | |
| | |
| Taxpayer ID No: **\*\*-\*\*\*3234** | |
| For Period Ending: **1/28/2019** | |

| | |
|---|---|
| Trustee Name: **Jil Mazer-Marino** | |
| Bank Name: **Texas Capital Bank** | |
| Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account** | |
| Blanket bond (per case limit): **77,473,905.00** | |
| Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Imran Bacchus (State)  (35.07) | 2990-000 | | | |
| | | | Imran Bacchus (Local)  (25.01) | 2990-000 | | | |
| | | | Ines Dorado (State)  (16.23) | 2990-000 | | | |
| | | | Ines Dorado (Local)  (12.11) | 2990-000 | | | |
| | | | Irais Rojas (State)  (13.94) | 2990-000 | | | |
| | | | Irais Rojas (Local)  (10.45) | 2990-000 | | | |
| | | | Isaiah Carroll (State)  (6.80) | 2990-000 | | | |
| | | | Isaiah Carroll (Local)  (5.37) | 2990-000 | | | |
| | | | Ishma Leath (State)  (11.69) | 2990-000 | | | |
| | | | Ishma Leath (Local)  (8.70) | 2990-000 | | | |
| | | | Ivaylo Todorov (State)  (25.00) | 2990-000 | | | |
| | | | Ivaylo Todorov (Local)  (18.18) | 2990-000 | | | |
| | | | Jairo Leon (State)  (28.35) | 2990-000 | | | |
| | | | Jairo Leon (Local)  (20.43) | 2990-000 | | | |
| | | | Jeffrey Morales (State)  (38.71) | 2990-000 | | | |
| | | | Jeffrey Morales (Local)  (27.36) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 10,766.92 | |

**Exhibit 9**

FORM 4
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Jenniffer Mateo (State) (13.20) | 2990-000 | | | |
| | | | Jenniffer Mateo (Local) (9.98) | 2990-000 | | | |
| | | | Jevon Menendez-Briggs (State) (10.53) | 2990-000 | | | |
| | | | Jevon Menendez-Briggs (Local) (7.75) | 2990-000 | | | |
| | | | Joel Nunez (State) (19.05) | 2990-000 | | | |
| | | | Joel Nunez (Local) (14.10) | 2990-000 | | | |
| | | | Johan Nunez (State) (34.19) | 2990-000 | | | |
| | | | Johan Nunez (Local) (24.34) | 2990-000 | | | |
| | | | John Hicks (Local) (0.37) | 2990-000 | | | |
| | | | Jose Luis Villamarin (State) (16.09) | 2990-000 | | | |
| | | | Jose Luis Villamarin (Local) (13.25) | 2990-000 | | | |
| | | | Jose Torres (State) (16.04) | 2990-000 | | | |
| | | | Jose Torres (Local) (12.03) | 2990-000 | | | |
| | | | Josefina De Estrella (State) (20.41) | 2990-000 | | | |
| | | | Josefina De Estrella (Local) (14.98) | 2990-000 | | | |
| | | | Joseph Estrada (State) (32.37) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 10,766.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 121)

**Exhibit 9**

FORM 186

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Joseph Estrada (Local) | (23.12) | 2990-000 | | | |
| | | | Joshua Rees Hopkins (State) | (2.60) | 2990-000 | | | |
| | | | Joshua Rees Hopkins (Local) | (4.80) | 2990-000 | | | |
| | | | Juan Manuel Ramirez (State) | (13.44) | 2990-000 | | | |
| | | | Juan Manuel Ramirez (Local) | (10.09) | 2990-000 | | | |
| | | | Juana de Guerrero (State) | (14.57) | 2990-000 | | | |
| | | | Juana de Guerrero (Local) | (10.97) | 2990-000 | | | |
| | | | Julie Browny (State) | (6.43) | 2990-000 | | | |
| | | | Julie Browny (Local) | (5.19) | 2990-000 | | | |
| | | | Justin Giles (State) | (31.51) | 2990-000 | | | |
| | | | Justin Giles (Local) | (24.06) | 2990-000 | | | |
| | | | Kahim Johnson (State) | (15.49) | 2990-000 | | | |
| | | | Kahim Johnson (Local) | (11.57) | 2990-000 | | | |
| | | | Kareem Townsend (State) | (15.66) | 2990-000 | | | |
| | | | Kareem Townsend (Local) | (11.69) | 2990-000 | | | |
| | | | Karol Govea (State) | (18.37) | 2990-000 | | | |
| | | | | Page Subtotals | | 0.00 | 10,766.92 | |

**Exhibit 9**

FORM 1
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | **15-12787** |
| Case Name: | **Organic Avenue LLC** |
| Taxpayer ID No: | **\*\*-\*\*\*3234** |
| For Period Ending: | **1/28/2019** |

| | |
|---|---|
| Trustee Name: | **Jil Mazer-Marino** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*0400 Checking Account** |
| Blanket bond (per case limit): | **77,473,905.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Karol Govea (Local) | (13.65) | 2990-000 | | | |
| | | | Katherine Katsanis-Semel (State) | (20.00) | 2990-000 | | | |
| | | | Katherine Katsanis-Semel (Local) | (14.74) | 2990-000 | | | |
| | | | Kevin Cicotto (State) | (20.47) | 2990-000 | | | |
| | | | Kevin Cicotto (Local) | (14.95) | 2990-000 | | | |
| | | | Kevin E. Chapman (State) | (22.38) | 2990-000 | | | |
| | | | Kevin E. Chapman (Local) | (16.39) | 2990-000 | | | |
| | | | Kisha Glasgow (State) | (43.07) | 2990-000 | | | |
| | | | Kisha Glasgow (Local) | (30.25) | 2990-000 | | | |
| | | | Kleber Tobar (State) | (34.97) | 2990-000 | | | |
| | | | Kleber Tobar (Local) | (24.86) | 2990-000 | | | |
| | | | Klinsman Altamar (State) | (150.88) | 2990-000 | | | |
| | | | Klinsman Altamar (Local) | (101.22) | 2990-000 | | | |
| | | | Kyle Wilkins (State) | (8.64) | 2990-000 | | | |
| | | | Kyle Wilkins (Local) | (6.32) | 2990-000 | | | |
| | | | Laura-Lee Graham (State) | (19.32) | 2990-000 | | | |
| | | | Page Subtotals | | | 0.00 | 10,766.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 123)                                    **Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**

Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**

For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Laura-Lee Graham (Local) (14.26) | 2990-000 | | | |
| | | | Leopoldo Gomez-Cruz (State) (18.25) | 2990-000 | | | |
| | | | Leopoldo Gomez-Cruz (Local) (13.62) | 2990-000 | | | |
| | | | Lisa Fischoff (State) (167.64) | 2990-000 | | | |
| | | | Lisa Fischoff (Local) (112.47) | 2990-000 | | | |
| | | | Liza Blum (State) (14.30) | 2990-000 | | | |
| | | | Liza Blum (Local) (10.71) | 2990-000 | | | |
| | | | Loren Bonfield (State) (27.34) | 2990-000 | | | |
| | | | Loren Bonfield (Local) (19.83) | 2990-000 | | | |
| | | | Luis Carlos Diaz (State) (39.24) | 2990-000 | | | |
| | | | Luis Molina (State) (37.33) | 2990-000 | | | |
| | | | Luis Molina (Local) (26.44) | 2990-000 | | | |
| | | | Luis Torres (State) (16.31) | 2990-000 | | | |
| | | | Luis Torres (Local) (12.16) | 2990-000 | | | |
| | | | Manuel Jackson (State) (15.89) | 2990-000 | | | |
| | | | Manuel Jackson (Local) (11.86) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 10,766.92 | |

**Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No:  **15-12787** | Trustee Name:  **Jil Mazer-Marino** |
| Case Name:  **Organic Avenue LLC** | Bank Name:  **Texas Capital Bank** |
| | Account Number/CD#:  ********0400 Checking Account** |
| Taxpayer ID No:  **\*\*-\*\*\*3234** | Blanket bond (per case limit):  **77,473,905.00** |
| For Period Ending:  **1/28/2019** | Separate bond (if applicable):  **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Marcos Diaz-Garcia (State) (10.45) | 2990-000 | | | |
| | | | Marcos Diaz-Garcia (Local) (7.69) | 2990-000 | | | |
| | | | Maria Iraheta (State) (11.41) | 2990-000 | | | |
| | | | Maria Iraheta (Local) (8.53) | 2990-000 | | | |
| | | | Maria Zongo (State) (15.19) | 2990-000 | | | |
| | | | Maria Zongo (Local) (11.35) | 2990-000 | | | |
| | | | Mark Salomon (State) (79.25) | 2990-000 | | | |
| | | | Martha Mcintyre (State) (13.21) | 2990-000 | | | |
| | | | Martha Mcintyre (Local) (9.92) | 2990-000 | | | |
| | | | Melissa Diaz (State) (4.69) | 2990-000 | | | |
| | | | Melissa Diaz (Local) (4.30) | 2990-000 | | | |
| | | | Michael Edmondson (State) (23.15) | 2990-000 | | | |
| | | | Michael Edmondson (Local) (16.95) | 2990-000 | | | |
| | | | Mirtha Almanzar (State) (13.09) | 2990-000 | | | |
| | | | Mirtha Almanzar (Local) (9.90) | 2990-000 | | | |
| | | | Mitchell Aarons (State) (64.66) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 10,766.92 | |

**Exhibit 9**

FORM 1

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | **15-12787** | Trustee Name: | **Jil Mazer-Marino** |
|---|---|---|---|
| Case Name: | **Organic Avenue LLC** | Bank Name: | **Texas Capital Bank** |
| | | Account Number/CD#: | ********0400 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | Blanket bond (per case limit): | **77,473,905.00** |
| For Period Ending: | **1/28/2019** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Mitchell Aarons (Local) | (44.32) | 2990-000 | | | |
| | | | Nagalo Babou (State) | (30.23) | 2990-000 | | | |
| | | | Nagalo Babou (Local) | (21.69) | 2990-000 | | | |
| | | | Nathan Rollins (State) | (29.92) | 2990-000 | | | |
| | | | Nathan Rollins (Local) | (21.48) | 2990-000 | | | |
| | | | Nayeli Mejia (State) | (36.11) | 2990-000 | | | |
| | | | Nayeli Mejia (Local) | (25.63) | 2990-000 | | | |
| | | | Nazarie Salcedo (State) | (24.20) | 2990-000 | | | |
| | | | Nazarie Salcedo (Local) | (17.65) | 2990-000 | | | |
| | | | Netfa Hamanot (State) | (18.20) | 2990-000 | | | |
| | | | Netfa Hamanot (Local) | (13.53) | 2990-000 | | | |
| | | | Nicholas Dones (State) | (28.49) | 2990-000 | | | |
| | | | Nicholas Dones (Local) | (20.52) | 2990-000 | | | |
| | | | Paola Morales (State) | (0.87) | 2990-000 | | | |
| | | | Paola Morales (Local) | (2.34) | 2990-000 | | | |
| | | | Peter Gibbison (State) | (14.71) | 2990-000 | | | |
| | | | Page Subtotals | | | 0.00 | 10,766.92 | |

**Exhibit 9**

FORM 4

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Peter Gibbison (Local) | (11.07) | 2990-000 | | | |
| | | | Prema Cruz (Local) | (0.61) | 2990-000 | | | |
| | | | Quameisha Moreno (State) | (16.34) | 2990-000 | | | |
| | | | Quameisha Moreno (Local) | (12.18) | 2990-000 | | | |
| | | | Queena Damour (State) | (40.75) | 2990-000 | | | |
| | | | Rachel Pariso (State) | (28.60) | 2990-000 | | | |
| | | | Rachel Pariso (Local) | (20.59) | 2990-000 | | | |
| | | | Reggie Hogg (State) | (25.48) | 2990-000 | | | |
| | | | Reggie Hogg (Local) | (18.51) | 2990-000 | | | |
| | | | Richard Mendez (State) | (9.19) | 2990-000 | | | |
| | | | Richard Mendez (Local) | (6.71) | 2990-000 | | | |
| | | | Robert Torres (State) | (17.17) | 2990-000 | | | |
| | | | Robert Torres (Local) | (12.78) | 2990-000 | | | |
| | | | Roland Rivera (State) | (28.28) | 2990-000 | | | |
| | | | Roland Rivera (Local) | (20.38) | 2990-000 | | | |
| | | | Rosanna Perch (State) | (19.77) | 2990-000 | | | |
| | | | Page Subtotals | | | 0.00 | 10,766.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 127)                    **Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-12787 | Trustee Name: | Jil Mazer-Marino |
| Case Name: | Organic Avenue LLC | Bank Name: | Texas Capital Bank |
| | | Account Number/CD#: | ******0400 Checking Account |
| Taxpayer ID No: | **-***3234 | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Rosanna Perch (Local) (14.54) | 2990-000 | | | |
| | | | Rossanna Billon De Gomez (State) (19.64) | 2990-000 | | | |
| | | | Rossanna Billon De Gomez (Local) (14.52) | 2990-000 | | | |
| | | | Royston Wellington (State) (5.72) | 2990-000 | | | |
| | | | Royston Wellington (Local) (4.83) | 2990-000 | | | |
| | | | Russell Carmony (State) (35.77) | 2990-000 | | | |
| | | | Russell Carmony (Local) (25.40) | 2990-000 | | | |
| | | | Ryheem Simms (State) (19.60) | 2990-000 | | | |
| | | | Ryheem Simms (Local) (14.44) | 2990-000 | | | |
| | | | Salim Ndiaye (State) (14.39) | 2990-000 | | | |
| | | | Salim Ndiaye (Local) (10.77) | 2990-000 | | | |
| | | | Samantha Anglero (State) (22.48) | 2990-000 | | | |
| | | | Samantha Anglero (Local) (16.46) | 2990-000 | | | |
| | | | Sarah Bankole (State) (8.11) | 2990-000 | | | |
| | | | Sarah Bankole (Local) (6.05) | 2990-000 | | | |
| | | | Sean Torrington (State) (40.91) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 10,766.92 | |

FORM 1 86

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Sean Torrington (Local) (28.89) | 2990-000 | | | |
| | | | Sharde Rembert (State) (22.44) | 2990-000 | | | |
| | | | Sharde Rembert (Local) (16.43) | 2990-000 | | | |
| | | | Shemika Charles (State) (10.20) | 2990-000 | | | |
| | | | Shemika Charles (Local) (7.49) | 2990-000 | | | |
| | | | Shirley Hwang (State) (14.49) | 2990-000 | | | |
| | | | Shirley Hwang (Local) (10.85) | 2990-000 | | | |
| | | | Simone Lee (State) (13.36) | 2990-000 | | | |
| | | | Simone Lee (Local) (10.03) | 2990-000 | | | |
| | | | Steven Arce (State) (32.13) | 2990-000 | | | |
| | | | Steven Arce (Local) (22.96) | 2990-000 | | | |
| | | | Steven Kernall (State) (32.73) | 2990-000 | | | |
| | | | Steven Kernall (Local) (23.36) | 2990-000 | | | |
| | | | Susanna Su Qian Braga (State) (23.88) | 2990-000 | | | |
| | | | Susanna Su Qian Braga (Local) (17.43) | 2990-000 | | | |
| | | | Tamara Murphy (State) (13.61) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 10,766.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 129)                     **Exhibit 9**

FORM 1

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-12787 | | Trustee Name: | Jil Mazer-Marino |
|---|---|---|---|---|
| Case Name: | Organic Avenue LLC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******0400 Checking Account |
| Taxpayer ID No: | **-***3234 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Tamara Murphy (Local) | (10.21) | 2990-000 | | | |
| | | | Tevin Walker (Local) | (0.32) | 2990-000 | | | |
| | | | Tinay Washington (State) | (21.59) | 2990-000 | | | |
| | | | Tinay Washington (Local) | (15.79) | 2990-000 | | | |
| | | | Tirsa Messon (State) | (45.30) | 2990-000 | | | |
| | | | Tirsa Messon (Local) | (31.62) | 2990-000 | | | |
| | | | Torry Welch (State) | (17.15) | 2990-000 | | | |
| | | | Torry Welch (Local) | (12.77) | 2990-000 | | | |
| | | | Trevor Jackson (State) | (7.93) | 2990-000 | | | |
| | | | Trevor Jackson (Local) | (5.96) | 2990-000 | | | |
| | | | Valentine Aprile (State) | (5.44) | 2990-000 | | | |
| | | | Valentine Aprile (Local) | (4.68) | 2990-000 | | | |
| | | | Wendy Ouedraogo (State) | (14.04) | 2990-000 | | | |
| | | | Wendy Ouedraogo (Local) | (10.52) | 2990-000 | | | |
| | | | Xavier Smith (State) | (14.60) | 2990-000 | | | |
| | | | Xavier Smith (Local) | (10.93) | 2990-000 | | | |
| | | | Page Subtotals | | | 0.00 | 10,766.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 130)

**Exhibit 9**

FORM 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Yini Chavez (State) | (16.08) | 2990-000 | | | |
| | | | Yini Chavez (Local) | (12.00) | 2990-000 | | | |
| | | | Yolanda Walker (State) | (12.92) | 2990-000 | | | |
| | | | Yolanda Walker (Local) | (9.76) | 2990-000 | | | |
| | | | Annie-Kay Angelee Paisley (State) | (26.58) | 5300-000 | | | |
| | | | Annie-Kay Angelee Paisley (Local) | (19.24) | 5300-000 | | | |
| | | | Anthony Torres (State) | (17.29) | 5300-000 | | | |
| | | | Anthony Torres (Local) | (12.87) | 5300-000 | | | |
| | | | Asha Brown (State) | (10.37) | 5300-000 | | | |
| | | | Asha Brown (Local) | (7.63) | 5300-000 | | | |
| | | | Bien Dinh (State) | (140.82) | 5300-000 | | | |
| | | | Bien Dinh (Local) | (94.47) | 5300-000 | | | |
| | | | Brooke Rosenblum (State) | (23.53) | 5300-000 | | | |
| | | | Brooke Rosenblum (Local) | (17.20) | 5300-000 | | | |
| | | | Carly Benedetto (State) | (24.37) | 5300-000 | | | |
| | | | Carly Benedetto (Local) | (17.76) | 5300-000 | | | |
| | | | | Page Subtotals | | 0.00 | 10,766.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 131)

**Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | **15-12787** | | Trustee Name: | **Jil Mazer-Marino** |
|---|---|---|---|---|
| Case Name: | **Organic Avenue LLC** | | Bank Name: | **Texas Capital Bank** |
| | | | Account Number/CD#: | ********0400 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | | Blanket bond (per case limit): | **77,473,905.00** |
| For Period Ending: | **1/28/2019** | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Chad Crossman (State) | (14.28) | 5300-000 | | | |
| | | | Chisara Nicholls (State) | (104.45) | 5300-000 | | | |
| | | | Elwira M. Ibizugbe (State) | (143.35) | 5300-000 | | | |
| | | | Elwira M. Ibizugbe (Local) | (96.25) | 5300-000 | | | |
| | | | Etaniel Ben Yehuda (State) | (3.51) | 5300-000 | | | |
| | | | Etaniel Ben Yehuda (Local) | (3.69) | 5300-000 | | | |
| | | | Fidele Boni (State) | (8.83) | 5300-000 | | | |
| | | | Giovanni O. Alvarado (State) | (191.50) | 5300-000 | | | |
| | | | Giovanni O. Alvarado (Local) | (128.31) | 5300-000 | | | |
| | | | Ian Ricketts (State) | (871.06) | 5300-000 | | | |
| | | | Jeannette Donofrio (State) | (196.15) | 5300-000 | | | |
| | | | Jeannette Donofrio (Local) | (131.31) | 5300-000 | | | |
| | | | Johan Nunez (State) | (29.61) | 5300-000 | | | |
| | | | Johan Nunez (Local) | (21.27) | 5300-000 | | | |
| | | | John Hicks (State) | (19.92) | 5300-000 | | | |
| | | | John Hicks (Local) | (14.64) | 5300-000 | | | |
| | | | Page Subtotals | | | 0.00 | 10,766.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 132)                **Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Joshua Hopkins (State) | (3.06) | 5300-000 | | | |
| | | | Joshua Hopkins (Local) | (5.04) | 5300-000 | | | |
| | | | Julie Browny (State) | (6.78) | 5300-000 | | | |
| | | | Julie Browny (Local) | (5.37) | 5300-000 | | | |
| | | | Justin Giles (State) | (23.18) | 5300-000 | | | |
| | | | Justin Giles (Local) | (18.49) | 5300-000 | | | |
| | | | Kyle Wilkins (State) | (4.77) | 5300-000 | | | |
| | | | Kyle Wilkins (Local) | (4.34) | 5300-000 | | | |
| | | | Kyle Wilkins (Other) | (207.87) | 5300-000 | | | |
| | | | Laura-Lee Graham (State) | (17.55) | 5300-000 | | | |
| | | | Laura-Lee Graham (Local) | (13.06) | 5300-000 | | | |
| | | | Leahy, Marc (State) | (174.35) | 5300-000 | | | |
| | | | Lisa Fischoff (State) | (334.30) | 5300-000 | | | |
| | | | Lisa Fischoff (Local) | (208.59) | 5300-000 | | | |
| | | | Liza M. Blum (State) | (9.16) | 5300-000 | | | |
| | | | Liza M. Blum (Local) | (6.69) | 5300-000 | | | |
| | | | Page Subtotals | | | 0.00 | 10,766.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 133)

**Exhibit 9**

FORM 4

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | **15-12787** | Trustee Name: | **Jil Mazer-Marino** |
|---|---|---|---|
| Case Name: | **Organic Avenue LLC** | Bank Name: | **Texas Capital Bank** |
| | | Account Number/CD#: | ********0400 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | Blanket bond (per case limit): | **77,473,905.00** |
| For Period Ending: | **1/28/2019** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Loren Bonfield (State) (30.45) | 5300-000 | | | |
| | | | Loren Bonfield (Local) (21.91) | 5300-000 | | | |
| | | | Luis Diaz (State) (153.10) | 5300-000 | | | |
| | | | Luis Molina (State) (113.65) | 5300-000 | | | |
| | | | Luis Molina (Local) (76.44) | 5300-000 | | | |
| | | | Mark Salomon (State) (90.35) | 5300-000 | | | |
| | | | Mitchell Aarons (State) (34.37) | 5300-000 | | | |
| | | | Mitchell Aarons (Local) (24.46) | 5300-000 | | | |
| | | | Nagalo Babou (State) (25.19) | 5300-000 | | | |
| | | | Nagalo Babou (Local) (18.31) | 5300-000 | | | |
| | | | Nathan Rollins (State) (8.71) | 5300-000 | | | |
| | | | Nathan Rollins (Local) (6.37) | 5300-000 | | | |
| | | | Netfa Hamanot (State) (25.70) | 5300-000 | | | |
| | | | Netfa Hamanot (Local) (18.65) | 5300-000 | | | |
| | | | Nicholas Dones (State) (58.04) | 5300-000 | | | |
| | | | Nicholas Dones (Local) (39.98) | 5300-000 | | | |
| | | | Page Subtotals | | 0.00 | 10,766.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 134)

**Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | **15-12787** | | | | Trustee Name: | **Jil Mazer-Marino** |
| Case Name: | **Organic Avenue LLC** | | | | Bank Name: | **Texas Capital Bank** |
| | | | | | Account Number/CD#: | **\*\*\*\*\*\*0400 Checking Account** |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | | | | Blanket bond (per case limit): | **77,473,905.00** |
| For Period Ending: | **1/28/2019** | | | | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Prema Cruz (State) | (4.33) | 5300-000 | | | |
| | | | Prema Cruz (Local) | (4.11) | 5300-000 | | | |
| | | | Quameisha Moreno (State) | (76.24) | 5300-000 | | | |
| | | | Quameisha Moreno (Local) | (51.91) | 5300-000 | | | |
| | | | Queenna Damour (State) | (51.93) | 5300-000 | | | |
| | | | Rachel Pariso (State) | (38.28) | 5300-000 | | | |
| | | | Rachel Pariso (Local) | (27.08) | 5300-000 | | | |
| | | | Richard Mendez (State) | (20.03) | 5300-000 | | | |
| | | | Richard Mendez (Local) | (14.70) | 5300-000 | | | |
| | | | Royston Wellington (State) | (15.87) | 5300-000 | | | |
| | | | Royston Wellington (Local) | (11.84) | 5300-000 | | | |
| | | | Sean Anthony Torrington (State) | (16.93) | 5300-000 | | | |
| | | | Sean Anthony Torrington (Local) | (12.67) | 5300-000 | | | |
| | | | Shemika Charles (State) | (60.89) | 5300-000 | | | |
| | | | Shemika Charles (Local) | (41.84) | 5300-000 | | | |
| | | | Shirley Hwang (State) | (12.42) | 5300-000 | | | |
| | | | Page Subtotals | | | 0.00 | 10,766.92 | |

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  **15-12787**
Case Name:  **Organic Avenue LLC**

Taxpayer ID No:  **\*\*-\*\*\*3234**
For Period Ending:  **1/28/2019**

Trustee Name:  **Jil Mazer-Marino**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*0400 Checking Account**
Blanket bond (per case limit):  **77,473,905.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Shirley Hwang (Local) | (9.29) | 5300-000 | | | |
| | | | Simone Lee (State) | (1.86) | 5300-000 | | | |
| | | | Simone Lee (Local) | (2.84) | 5300-000 | | | |
| | | | TEVIN WALKER (State) | (7.94) | 5300-000 | | | |
| | | | TEVIN WALKER (Local) | (5.96) | 5300-000 | | | |
| | | | Tinay Washington (State) | (22.66) | 5300-000 | | | |
| | | | Tinay Washington (Local) | (16.60) | 5300-000 | | | |
| | | | Yolanda Walker (State) | (20.36) | 5300-000 | | | |
| | | | Yolanda Walker (Local) | (14.95) | 5300-000 | | | |
| 07/03/2018 | 53239 | Internal Revenue Service Centralized Insolvency Operations PO Box 7346 Philadelphia, PA 19101-7346 | Withholdings for (Fed, Medicare, SocSec) | | | | 33,513.20 | 117.06 |
| | | | Aaron Torres (Fed) | (49.13) | 2990-000 | | | |
| | | | Aaron Torres (SocSec) | (37.99) | 2990-000 | | | |
| | | | Aaron Torres (Medicare) | (8.89) | 2990-000 | | | |
| | | | Abraham Potter (Fed) | (67.14) | 2990-000 | | | |
| | | | Abraham Potter (SocSec) | (57.19) | 2990-000 | | | |

| | | | Page Subtotals | | 0.00 | 44,280.12 | |

UST Form 101-7-TDR (10/1/2010) (Page 136)                                    **Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Abraham Potter (Medicare)           (13.38) | 2990-000 | | | |
| | | | Acquan Webster (Fed)                 (30.06) | 2990-000 | | | |
| | | | Acquan Webster (SocSec)             (37.36) | 2990-000 | | | |
| | | | Acquan Webster (Medicare)          (8.74) | 2990-000 | | | |
| | | | Aderonke Adeyemi (SocSec)         (33.50) | 2990-000 | | | |
| | | | Aderonke Adeyemi (Medicare)       (7.84) | 2990-000 | | | |
| | | | Agustina Rodriguez (SocSec)        (40.42) | 2990-000 | | | |
| | | | Agustina Rodriguez (Medicare)       (9.45) | 2990-000 | | | |
| | | | Alani Figueroa (Fed)                    (59.07) | 2990-000 | | | |
| | | | Alani Figueroa (SocSec)               (43.13) | 2990-000 | | | |
| | | | Alani Figueroa (Medicare)            (10.09) | 2990-000 | | | |
| | | | Alejandro Lora (Fed)                    (32.33) | 2990-000 | | | |
| | | | Alejandro Lora (SocSec)               (28.87) | 2990-000 | | | |
| | | | Alejandro Lora (Medicare)            (6.75) | 2990-000 | | | |
| | | | Alexandra Sotero (Fed)                (40.91) | 2990-000 | | | |
| | | | Alexandra Sotero (SocSec)            (43.64) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 137)                                    **Exhibit 9**

FORM 1
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Alexandra Sotero (Medicare) | (10.21) | 2990-000 | | |
| | | | Aliana Canario (Fed) | (74.88) | 2990-000 | | |
| | | | Aliana Canario (SocSec) | (61.19) | 2990-000 | | |
| | | | Aliana Canario (Medicare) | (14.31) | 2990-000 | | |
| | | | Alison Leigh (SocSec) | (22.92) | 2990-000 | | |
| | | | Alison Leigh (Medicare) | (5.36) | 2990-000 | | |
| | | | Allahubuild Harris (Fed) | (33.88) | 2990-000 | | |
| | | | Allahubuild Harris (SocSec) | (49.62) | 2990-000 | | |
| | | | Allahubuild Harris (Medicare) | (11.61) | 2990-000 | | |
| | | | Altagracia Adames (Fed) | (31.05) | 2990-000 | | |
| | | | Altagracia Adames (SocSec) | (56.69) | 2990-000 | | |
| | | | Altagracia Adames (Medicare) | (13.26) | 2990-000 | | |
| | | | Amanda Monroig (SocSec) | (3.91) | 2990-000 | | |
| | | | Amanda Monroig (Medicare) | (0.92) | 2990-000 | | |
| | | | Andrew Titaley (Fed) | (57.66) | 2990-000 | | |
| | | | Andrew Titaley (SocSec) | (42.40) | 2990-000 | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 138)                                    **Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-12787**

Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**

For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Andrew Titaley (Medicare)         (9.92) | 2990-000 | | | |
| | | | Angel Lugo (Fed)                      (12.32) | 2990-000 | | | |
| | | | Angel Lugo (SocSec)                (26.36) | 2990-000 | | | |
| | | | Angel Lugo (Medicare)              (6.16) | 2990-000 | | | |
| | | | Annie-Kay Paisley (Fed)            (79.96) | 2990-000 | | | |
| | | | Annie-Kay Paisley (SocSec)      (63.82) | 2990-000 | | | |
| | | | Annie-Kay Paisley (Medicare)    (14.92) | 2990-000 | | | |
| | | | Anthony Torres (SocSec)           (43.37) | 2990-000 | | | |
| | | | Anthony Torres (Medicare)         (10.14) | 2990-000 | | | |
| | | | Asha Brown (Fed)                     (54.42) | 2990-000 | | | |
| | | | Asha Brown (SocSec)               (40.73) | 2990-000 | | | |
| | | | Asha Brown (Medicare)              (9.52) | 2990-000 | | | |
| | | | Asim Clarke (Fed)                     (44.66) | 2990-000 | | | |
| | | | Asim Clarke (SocSec)               (45.58) | 2990-000 | | | |
| | | | Asim Clarke (Medicare)             (10.66) | 2990-000 | | | |
| | | | Beckie Sheppard (Fed)             (60.41) | 2990-000 | | | |

|  |  | Page Subtotals | 0.00 | 33,513.20 |  |
|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 139)

**Exhibit 9**

FORM 4
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Beckie Sheppard (SocSec) | (43.82) | 2990-000 | | | |
| | | | Beckie Sheppard (Medicare) | (10.25) | 2990-000 | | | |
| | | | Bien Dinh (Fed) | (53.20) | 2990-000 | | | |
| | | | Bien Dinh (SocSec) | (49.99) | 2990-000 | | | |
| | | | Bien Dinh (Medicare) | (11.69) | 2990-000 | | | |
| | | | Blanca Pena (SocSec) | (45.43) | 2990-000 | | | |
| | | | Blanca Pena (Medicare) | (10.62) | 2990-000 | | | |
| | | | Branden Garcia (SocSec) | (3.33) | 2990-000 | | | |
| | | | Branden Garcia (Medicare) | (0.78) | 2990-000 | | | |
| | | | Brandon Paul (SocSec) | (64.52) | 2990-000 | | | |
| | | | Brandon Paul (Medicare) | (15.09) | 2990-000 | | | |
| | | | Breana Edmund (Fed) | (50.38) | 2990-000 | | | |
| | | | Breana Edmund (SocSec) | (38.64) | 2990-000 | | | |
| | | | Breana Edmund (Medicare) | (9.04) | 2990-000 | | | |
| | | | Brittany Thomas (SocSec) | (6.58) | 2990-000 | | | |
| | | | Brittany Thomas (Medicare) | (1.54) | 2990-000 | | | |
| | | | Page Subtotals | | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 140)

**Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-12787 | | Trustee Name: | Jil Mazer-Marino |
| Case Name: | Organic Avenue LLC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******0400 Checking Account |
| Taxpayer ID No: | **-***3234 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Brooke Rosenblum (Fed)          (146.95) | 2990-000 | | | |
| | | | Brooke Rosenblum (SocSec)        (98.43) | 2990-000 | | | |
| | | | Brooke Rosenblum (Medicare)      (23.02) | 2990-000 | | | |
| | | | Bruno Kafando (Fed)              (10.30) | 2990-000 | | | |
| | | | Bruno Kafando (SocSec)           (53.72) | 2990-000 | | | |
| | | | Bruno Kafando (Medicare)         (12.56) | 2990-000 | | | |
| | | | Carlos Rivera, Jr. (Fed)         (67.63) | 2990-000 | | | |
| | | | Carlos Rivera, Jr. (SocSec)      (57.45) | 2990-000 | | | |
| | | | Carlos Rivera, Jr. (Medicare)    (13.44) | 2990-000 | | | |
| | | | Carly Benedetto (Fed)            (70.22) | 2990-000 | | | |
| | | | Carly Benedetto (SocSec)         (68.68) | 2990-000 | | | |
| | | | Carly Benedetto (Medicare)       (16.06) | 2990-000 | | | |
| | | | Carmen Julia Almonte (Fed)       (36.92) | 2990-000 | | | |
| | | | Carmen Julia Almonte (SocSec)    (41.58) | 2990-000 | | | |
| | | | Carmen Julia Almonte (Medicare)   (9.72) | 2990-000 | | | |
| | | | Carol Watkis (SocSec)            (40.65) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

**Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Carol Watkis (Medicare)              (9.51) | 2990-000 | | | |
| | | | Cesario Franco (SocSec)              (31.96) | 2990-000 | | | |
| | | | Cesario Franco (Medicare)            (7.48) | 2990-000 | | | |
| | | | Chad Crossman (Fed)                  (57.52) | 2990-000 | | | |
| | | | Chad Crossman (SocSec)               (52.22) | 2990-000 | | | |
| | | | Chad Crossman (Medicare)             (12.21) | 2990-000 | | | |
| | | | Charlene Gomez (SocSec)              (13.67) | 2990-000 | | | |
| | | | Charlene Gomez (Medicare)            (3.20) | 2990-000 | | | |
| | | | Christopher Almodovar (Fed)          (59.77) | 2990-000 | | | |
| | | | Christopher Almodovar (SocSec)       (43.49) | 2990-000 | | | |
| | | | Christopher Almodovar (Medicare)     (10.17) | 2990-000 | | | |
| | | | Christopher Figueroa (Fed)           (23.05) | 2990-000 | | | |
| | | | Christopher Figueroa (SocSec)        (42.91) | 2990-000 | | | |
| | | | Christopher Figueroa (Medicare)      (10.03) | 2990-000 | | | |
| | | | Coriolan Cedant (SocSec)             (20.64) | 2990-000 | | | |
| | | | Coriolan Cedant (Medicare)           (4.83) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 142)                                   **Exhibit 9**

FORM 186
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Courtney O'Grady (SocSec)             (4.86) | 2990-000 | | | |
| | | | Courtney O'Grady (Medicare)           (1.14) | 2990-000 | | | |
| | | | Cristhian Vasquez (Fed)              (39.88) | 2990-000 | | | |
| | | | Cristhian Vasquez (SocSec)           (43.11) | 2990-000 | | | |
| | | | Cristhian Vasquez (Medicare)         (10.08) | 2990-000 | | | |
| | | | Dahiana De La Cruz (Fed)            (134.99) | 2990-000 | | | |
| | | | Dahiana De La Cruz (SocSec)          (82.35) | 2990-000 | | | |
| | | | Dahiana De La Cruz (Medicare)        (19.26) | 2990-000 | | | |
| | | | Darlene Rosa (Fed)                   (14.51) | 2990-000 | | | |
| | | | Darlene Rosa (SocSec)                (47.51) | 2990-000 | | | |
| | | | Darlene Rosa (Medicare)              (11.11) | 2990-000 | | | |
| | | | Darlene Terry (Fed)                  (61.15) | 2990-000 | | | |
| | | | Darlene Terry (SocSec)               (44.20) | 2990-000 | | | |
| | | | Darlene Terry (Medicare)             (10.34) | 2990-000 | | | |
| | | | Darryl Sanford (Fed)                  (8.33) | 2990-000 | | | |
| | | | Darryl Sanford (SocSec)              (43.68) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 143)                                              **Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** | |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** | |
| | Account Number/CD#: ********0400 Checking Account** | |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** | |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Darryl Sanford (Medicare) | (10.21) | 2990-000 | | |
| | | | Darryle Baker (Fed) | (24.30) | 2990-000 | | |
| | | | Darryle Baker (SocSec) | (23.89) | 2990-000 | | |
| | | | Darryle Baker (Medicare) | (5.59) | 2990-000 | | |
| | | | David Washington (SocSec) | (45.42) | 2990-000 | | |
| | | | David Washington (Medicare) | (10.62) | 2990-000 | | |
| | | | Delaney Figueroa (Fed) | (164.35) | 2990-000 | | |
| | | | Delaney Figueroa (SocSec) | (97.52) | 2990-000 | | |
| | | | Delaney Figueroa (Medicare) | (22.81) | 2990-000 | | |
| | | | Diabe Diaman (Fed) | (28.15) | 2990-000 | | |
| | | | Diabe Diaman (SocSec) | (46.07) | 2990-000 | | |
| | | | Diabe Diaman (Medicare) | (10.77) | 2990-000 | | |
| | | | Edrissa Drammeh (Fed) | (65.25) | 2990-000 | | |
| | | | Edrissa Drammeh (SocSec) | (56.22) | 2990-000 | | |
| | | | Edrissa Drammeh (Medicare) | (13.15) | 2990-000 | | |
| | | | Elsa Moran (Fed) | (47.99) | 2990-000 | | |
| | | | | Page Subtotals | 0.00 | 33,513.20 | |

**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Elsa Moran (SocSec) (47.30) | 2990-000 | | | |
| | | | Elsa Moran (Medicare) (11.06) | 2990-000 | | | |
| | | | Etaniel Yehuda (SocSec) (6.24) | 2990-000 | | | |
| | | | Etaniel Yehuda (Medicare) (1.46) | 2990-000 | | | |
| | | | Fidele Boni (Fed) (22.58) | 2990-000 | | | |
| | | | Fidele Boni (SocSec) (42.61) | 2990-000 | | | |
| | | | Fidele Boni (Medicare) (9.97) | 2990-000 | | | |
| | | | Gaston Rouamba (SocSec) (36.36) | 2990-000 | | | |
| | | | Gaston Rouamba (Medicare) (8.50) | 2990-000 | | | |
| | | | George Dgheim (Fed) (31.65) | 2990-000 | | | |
| | | | George Dgheim (SocSec) (28.45) | 2990-000 | | | |
| | | | George Dgheim (Medicare) (6.65) | 2990-000 | | | |
| | | | German Franco (SocSec) (60.04) | 2990-000 | | | |
| | | | German Franco (Medicare) (14.04) | 2990-000 | | | |
| | | | Glenroy Moore (Fed) (109.54) | 2990-000 | | | |
| | | | Glenroy Moore (SocSec) (108.79) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 145)

**Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Glenroy Moore (Medicare) | (25.44) | 2990-000 | | |
| | | | Glenys Pena (Fed) | (21.66) | 2990-000 | | |
| | | | Glenys Pena (SocSec) | (51.94) | 2990-000 | | |
| | | | Glenys Pena (Medicare) | (12.15) | 2990-000 | | |
| | | | Gomkuilga Kabore (SocSec) | (45.02) | 2990-000 | | |
| | | | Gomkuilga Kabore (Medicare) | (10.53) | 2990-000 | | |
| | | | Grace Lee (Fed) | (17.34) | 2990-000 | | |
| | | | Grace Lee (SocSec) | (29.47) | 2990-000 | | |
| | | | Grace Lee (Medicare) | (6.89) | 2990-000 | | |
| | | | Gregory Sgrulloni (Fed) | (34.27) | 2990-000 | | |
| | | | Gregory Sgrulloni (SocSec) | (39.97) | 2990-000 | | |
| | | | Gregory Sgrulloni (Medicare) | (9.35) | 2990-000 | | |
| | | | Hector Cardenas (Fed) | (88.47) | 2990-000 | | |
| | | | Hector Cardenas (SocSec) | (68.21) | 2990-000 | | |
| | | | Hector Cardenas (Medicare) | (15.95) | 2990-000 | | |
| | | | Hector Martinez (SocSec) | (6.92) | 2990-000 | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 146)    **Exhibit 9**

FORM 4 86
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Hector Martinez (Medicare) | (1.62) | 2990-000 | | | |
| | | | Ian Ricketts (Fed) | (1,790.44) | 2990-000 | | | |
| | | | Ian Ricketts (SocSec) | (521.31) | 2990-000 | | | |
| | | | Ian Ricketts (Medicare) | (121.92) | 2990-000 | | | |
| | | | Ian Yellowday (Fed) | (53.98) | 2990-000 | | | |
| | | | Ian Yellowday (SocSec) | (50.40) | 2990-000 | | | |
| | | | Ian Yellowday (Medicare) | (11.79) | 2990-000 | | | |
| | | | Imran Bacchus (Fed) | (23.60) | 2990-000 | | | |
| | | | Imran Bacchus (SocSec) | (71.87) | 2990-000 | | | |
| | | | Imran Bacchus (Medicare) | (16.81) | 2990-000 | | | |
| | | | Ines Dorado (Fed) | (29.70) | 2990-000 | | | |
| | | | Ines Dorado (SocSec) | (47.03) | 2990-000 | | | |
| | | | Ines Dorado (Medicare) | (11.00) | 2990-000 | | | |
| | | | Irais Rojas (Fed) | (12.50) | 2990-000 | | | |
| | | | Irais Rojas (SocSec) | (46.26) | 2990-000 | | | |
| | | | Irais Rojas (Medicare) | (10.82) | 2990-000 | | | |
| | | | Page Subtotals | | | 0.00 | 33,513.20 | |

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No:** | 15-12787 | | **Trustee Name:** | Jil Mazer-Marino | |
| **Case Name:** | Organic Avenue LLC | | **Bank Name:** | Texas Capital Bank | |
| | | | **Account Number/CD#:** | ******0400 Checking Account | |
| **Taxpayer ID No:** | **-***3234 | | **Blanket bond (per case limit):** | 77,473,905.00 | |
| **For Period Ending:** | 1/28/2019 | | **Separate bond (if applicable):** | 0.00 | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Isaiah Carroll (Fed) | (19.10) | 2990-000 | | |
| | | | Isaiah Carroll (SocSec) | (30.56) | 2990-000 | | |
| | | | Isaiah Carroll (Medicare) | (7.15) | 2990-000 | | |
| | | | Ishma Leath (Fed) | (19.23) | 2990-000 | | |
| | | | Ishma Leath (SocSec) | (40.54) | 2990-000 | | |
| | | | Ishma Leath (Medicare) | (9.48) | 2990-000 | | |
| | | | Ivaylo Todorov (Fed) | (48.73) | 2990-000 | | |
| | | | Ivaylo Todorov (SocSec) | (57.58) | 2990-000 | | |
| | | | Ivaylo Todorov (Medicare) | (13.47) | 2990-000 | | |
| | | | Jairo Leon (Fed) | (84.62) | 2990-000 | | |
| | | | Jairo Leon (SocSec) | (56.33) | 2990-000 | | |
| | | | Jairo Leon (Medicare) | (13.17) | 2990-000 | | |
| | | | Jamela Abdul-Malik (SocSec) | (18.14) | 2990-000 | | |
| | | | Jamela Abdul-Malik (Medicare) | (4.24) | 2990-000 | | |
| | | | Jeffrey Morales (Fed) | (91.16) | 2990-000 | | |
| | | | Jeffrey Morales (SocSec) | (69.60) | 2990-000 | | |
| | | | | Page Subtotals | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 148)

**Exhibit 9**

FORM 186
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Jeffrey Morales (Medicare) | (16.28) | 2990-000 | | | |
| | | | Jenniffer Mateo (Fed) | (7.00) | 2990-000 | | | |
| | | | Jenniffer Mateo (SocSec) | (41.78) | 2990-000 | | | |
| | | | Jenniffer Mateo (Medicare) | (9.77) | 2990-000 | | | |
| | | | Jevon Menendez-Briggs (Fed) | (41.33) | 2990-000 | | | |
| | | | Jevon Menendez-Briggs (SocSec) | (33.96) | 2990-000 | | | |
| | | | Jevon Menendez-Briggs (Medicare) | (7.94) | 2990-000 | | | |
| | | | Joel Nunez (Fed) | (35.83) | 2990-000 | | | |
| | | | Joel Nunez (SocSec) | (50.83) | 2990-000 | | | |
| | | | Joel Nunez (Medicare) | (11.89) | 2990-000 | | | |
| | | | Johan Nunez (Fed) | (96.50) | 2990-000 | | | |
| | | | Johan Nunez (SocSec) | (62.47) | 2990-000 | | | |
| | | | Johan Nunez (Medicare) | (14.61) | 2990-000 | | | |
| | | | John Hicks (SocSec) | (17.81) | 2990-000 | | | |
| | | | John Hicks (Medicare) | (4.17) | 2990-000 | | | |
| | | | Jose Luis Villamarin (Fed) | (42.47) | 2990-000 | | | |
| | | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 149)

**Exhibit 9**

**FORM 1**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No:** 15-12787 | **Trustee Name:** Jil Mazer-Marino |
| **Case Name:** Organic Avenue LLC | **Bank Name:** Texas Capital Bank |
| | **Account Number/CD#:** ******0400 Checking Account |
| **Taxpayer ID No:** **-***3234 | **Blanket bond (per case limit):** 77,473,905.00 |
| **For Period Ending:** 1/28/2019 | **Separate bond (if applicable):** 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Jose Luis Villamarin (SocSec) | (44.45) | 2990-000 | | | |
| | | | Jose Luis Villamarin (Medicare) | (10.39) | 2990-000 | | | |
| | | | Jose Torres (Fed) | (13.32) | 2990-000 | | | |
| | | | Jose Torres (SocSec) | (45.69) | 2990-000 | | | |
| | | | Jose Torres (Medicare) | (10.69) | 2990-000 | | | |
| | | | Josefina De Estrella (Fed) | (34.56) | 2990-000 | | | |
| | | | Josefina De Estrella (SocSec) | (48.97) | 2990-000 | | | |
| | | | Josefina De Estrella (Medicare) | (11.45) | 2990-000 | | | |
| | | | Joseph Estrada (Fed) | (92.80) | 2990-000 | | | |
| | | | Joseph Estrada (SocSec) | (60.55) | 2990-000 | | | |
| | | | Joseph Estrada (Medicare) | (14.16) | 2990-000 | | | |
| | | | Joshua Rees Hopkins (SocSec) | (26.45) | 2990-000 | | | |
| | | | Joshua Rees Hopkins (Medicare) | (6.19) | 2990-000 | | | |
| | | | Juan Manuel Ramirez (SocSec) | (50.34) | 2990-000 | | | |
| | | | Juan Manuel Ramirez (Medicare) | (11.77) | 2990-000 | | | |
| | | | Juana de Guerrero (Fed) | (22.16) | 2990-000 | | | |
| | | | Page Subtotals | | | 0.00 | 33,513.20 | |

**Exhibit 9**

FORM 1 86
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Juana de Guerrero (SocSec) (41.28) | 2990-000 | | | |
| | | | Juana de Guerrero (Medicare) (9.66) | 2990-000 | | | |
| | | | Julie Browny (SocSec) (34.76) | 2990-000 | | | |
| | | | Julie Browny (Medicare) (8.13) | 2990-000 | | | |
| | | | Justin Giles (Fed) (76.51) | 2990-000 | | | |
| | | | Justin Giles (SocSec) (62.04) | 2990-000 | | | |
| | | | Justin Giles (Medicare) (14.51) | 2990-000 | | | |
| | | | Kahim Johnson (Fed) (40.88) | 2990-000 | | | |
| | | | Kahim Johnson (SocSec) (43.63) | 2990-000 | | | |
| | | | Kahim Johnson (Medicare) (10.20) | 2990-000 | | | |
| | | | Kareem Townsend (Fed) (41.32) | 2990-000 | | | |
| | | | Kareem Townsend (SocSec) (43.85) | 2990-000 | | | |
| | | | Kareem Townsend (Medicare) (10.26) | 2990-000 | | | |
| | | | Karol Govea (Fed) (63.11) | 2990-000 | | | |
| | | | Karol Govea (SocSec) (45.21) | 2990-000 | | | |
| | | | Karol Govea (Medicare) (10.57) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 151)  
**Exhibit 9**

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-12787** | |
| Case Name: | **Organic Avenue LLC** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | |
| For Period Ending: | **1/28/2019** | |

| | | |
|---|---|---|
| Trustee Name: | **Jil Mazer-Marino** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*0400 Checking Account** |
| Blanket bond (per case limit): | **77,473,905.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Katherine Katsanis-Semel (SocSec) | (55.64) | 2990-000 | | | |
| | | | Katherine Katsanis-Semel (Medicare) | (13.01) | 2990-000 | | | |
| | | | Kevin Cicotto (Fed) | (53.45) | 2990-000 | | | |
| | | | Kevin Cicotto (SocSec) | (50.12) | 2990-000 | | | |
| | | | Kevin Cicotto (Medicare) | (11.72) | 2990-000 | | | |
| | | | Kevin E. Chapman (Fed) | (72.35) | 2990-000 | | | |
| | | | Kevin E. Chapman (SocSec) | (49.99) | 2990-000 | | | |
| | | | Kevin E. Chapman (Medicare) | (11.69) | 2990-000 | | | |
| | | | Kim Wilson (SocSec) | (7.83) | 2990-000 | | | |
| | | | Kim Wilson (Medicare) | (1.83) | 2990-000 | | | |
| | | | Kisha Glasgow (Fed) | (61.08) | 2990-000 | | | |
| | | | Kisha Glasgow (SocSec) | (75.31) | 2990-000 | | | |
| | | | Kisha Glasgow (Medicare) | (17.61) | 2990-000 | | | |
| | | | Kleber Tobar (Fed) | (83.56) | 2990-000 | | | |
| | | | Kleber Tobar (SocSec) | (65.68) | 2990-000 | | | |
| | | | Kleber Tobar (Medicare) | (15.36) | 2990-000 | | | |
| | | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 152)                                              **Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-12787** | |
| Case Name: | **Organic Avenue LLC** | |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | |
| For Period Ending: | **1/28/2019** | |

| | |
|---|---|
| Trustee Name: | **Jil Mazer-Marino** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*0400 Checking Account** |
| Blanket bond (per case limit): | **77,473,905.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Klinsman Altamar (Fed) | (414.64) | 2990-000 | | | |
| | | | Klinsman Altamar (SocSec) | (179.58) | 2990-000 | | | |
| | | | Klinsman Altamar (Medicare) | (42.00) | 2990-000 | | | |
| | | | Kyle Wilkins (SocSec) | (40.57) | 2990-000 | | | |
| | | | Kyle Wilkins (Medicare) | (9.49) | 2990-000 | | | |
| | | | Laura-Lee Graham (Fed) | (36.34) | 2990-000 | | | |
| | | | Laura-Lee Graham (SocSec) | (51.15) | 2990-000 | | | |
| | | | Laura-Lee Graham (Medicare) | (11.96) | 2990-000 | | | |
| | | | Leopoldo Gomez-Cruz (SocSec) | (60.66) | 2990-000 | | | |
| | | | Leopoldo Gomez-Cruz (Medicare) | (14.19) | 2990-000 | | | |
| | | | Lisa Fischoff (Fed) | (472.89) | 2990-000 | | | |
| | | | Lisa Fischoff (SocSec) | (196.00) | 2990-000 | | | |
| | | | Lisa Fischoff (Medicare) | (45.84) | 2990-000 | | | |
| | | | Liza Blum (Fed) | (52.23) | 2990-000 | | | |
| | | | Liza Blum (SocSec) | (39.60) | 2990-000 | | | |
| | | | Liza Blum (Medicare) | (9.26) | 2990-000 | | | |
| | | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 153)                    **Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-12787**  
Case Name: **Organic Avenue LLC**  

Taxpayer ID No: **\*\*-\*\*\*3234**  
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**  
Bank Name: **Texas Capital Bank**  
Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**  
Blanket bond (per case limit): **77,473,905.00**  
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Loren Bonfield (Fed) (22.60) | 2990-000 | | | |
| | | | Loren Bonfield (SocSec) (61.35) | 2990-000 | | | |
| | | | Loren Bonfield (Medicare) (14.35) | 2990-000 | | | |
| | | | Luis Carlos Diaz (Fed) (48.62) | 2990-000 | | | |
| | | | Luis Carlos Diaz (SocSec) (77.31) | 2990-000 | | | |
| | | | Luis Carlos Diaz (Medicare) (18.08) | 2990-000 | | | |
| | | | Luis DeJesus (SocSec) (13.18) | 2990-000 | | | |
| | | | Luis DeJesus (Medicare) (3.08) | 2990-000 | | | |
| | | | Luis Molina (Fed) (88.36) | 2990-000 | | | |
| | | | Luis Molina (SocSec) (68.16) | 2990-000 | | | |
| | | | Luis Molina (Medicare) (15.94) | 2990-000 | | | |
| | | | Luis Torres (Fed) (43.07) | 2990-000 | | | |
| | | | Luis Torres (SocSec) (44.76) | 2990-000 | | | |
| | | | Luis Torres (Medicare) (10.47) | 2990-000 | | | |
| | | | Mamadou Bah (SocSec) (15.22) | 2990-000 | | | |
| | | | Mamadou Bah (Medicare) (3.56) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 154)

**Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-12787** | |
| Case Name: | **Organic Avenue LLC** | |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | |
| For Period Ending: | **1/28/2019** | |

| | |
|---|---|
| Trustee Name: | **Jil Mazer-Marino** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*0400 Checking Account** |
| Blanket bond (per case limit): | **77,473,905.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Manuel Jackson (Fed) | (28.95) | 2990-000 | | | |
| | | | Manuel Jackson (SocSec) | (46.56) | 2990-000 | | | |
| | | | Manuel Jackson (Medicare) | (10.89) | 2990-000 | | | |
| | | | Marc Nelson (SocSec) | (5.91) | 2990-000 | | | |
| | | | Marc Nelson (Medicare) | (1.38) | 2990-000 | | | |
| | | | Marcos Diaz-Garcia (Fed) | (28.24) | 2990-000 | | | |
| | | | Marcos Diaz-Garcia (SocSec) | (36.23) | 2990-000 | | | |
| | | | Marcos Diaz-Garcia (Medicare) | (8.47) | 2990-000 | | | |
| | | | Maria Iraheta (Fed) | (2.56) | 2990-000 | | | |
| | | | Maria Iraheta (SocSec) | (39.02) | 2990-000 | | | |
| | | | Maria Iraheta (Medicare) | (9.13) | 2990-000 | | | |
| | | | Maria Zongo (Fed) | (27.38) | 2990-000 | | | |
| | | | Maria Zongo (SocSec) | (45.59) | 2990-000 | | | |
| | | | Maria Zongo (Medicare) | (10.66) | 2990-000 | | | |
| | | | Mark Salomon (Fed) | (141.77) | 2990-000 | | | |
| | | | Mark Salomon (SocSec) | (108.36) | 2990-000 | | | |
| | | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 155)

**Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No:  **15-12787** | |
| Case Name:  **Organic Avenue LLC** | |
| Taxpayer ID No:  **\*\*-\*\*\*3234** | |
| For Period Ending:  **1/28/2019** | |

| | |
|---|---|
| Trustee Name:  **Jil Mazer-Marino** | |
| Bank Name:  **Texas Capital Bank** | |
| Account Number/CD#:  **\*\*\*\*\*\*0400 Checking Account** | |
| Blanket bond (per case limit):  **77,473,905.00** | |
| Separate bond (if applicable):  **0.00** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Mark Salomon (Medicare) | (25.34) | 2990-000 | | | |
| | | | Martha Mcintyre (Fed) | (22.98) | 2990-000 | | | |
| | | | Martha Mcintyre (SocSec) | (42.86) | 2990-000 | | | |
| | | | Martha Mcintyre (Medicare) | (10.02) | 2990-000 | | | |
| | | | Melissa Diaz (SocSec) | (39.22) | 2990-000 | | | |
| | | | Melissa Diaz (Medicare) | (9.17) | 2990-000 | | | |
| | | | Michael Edmondson (Fed) | (74.05) | 2990-000 | | | |
| | | | Michael Edmondson (SocSec) | (50.87) | 2990-000 | | | |
| | | | Michael Edmondson (Medicare) | (11.90) | 2990-000 | | | |
| | | | Mirtha Almanzar (Fed) | (6.76) | 2990-000 | | | |
| | | | Mirtha Almanzar (SocSec) | (41.63) | 2990-000 | | | |
| | | | Mirtha Almanzar (Medicare) | (9.74) | 2990-000 | | | |
| | | | Mitchell Aarons (Fed) | (126.04) | 2990-000 | | | |
| | | | Mitchell Aarons (SocSec) | (97.52) | 2990-000 | | | |
| | | | Mitchell Aarons (Medicare) | (22.81) | 2990-000 | | | |
| | | | Nagalo Babou (Fed) | (59.37) | 2990-000 | | | |
| | | | Page Subtotals | | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 156)

**Exhibit 9**

FORM 186
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Nagalo Babou (SocSec) | (63.08) | 2990-000 | | | |
| | | | Nagalo Babou (Medicare) | (14.75) | 2990-000 | | | |
| | | | Nathan Rollins (Fed) | (73.28) | 2990-000 | | | |
| | | | Nathan Rollins (SocSec) | (60.37) | 2990-000 | | | |
| | | | Nathan Rollins (Medicare) | (14.12) | 2990-000 | | | |
| | | | Nayeli Mejia (Fed) | (85.88) | 2990-000 | | | |
| | | | Nayeli Mejia (SocSec) | (66.88) | 2990-000 | | | |
| | | | Nayeli Mejia (Medicare) | (15.64) | 2990-000 | | | |
| | | | Nazarie Salcedo (Fed) | (76.19) | 2990-000 | | | |
| | | | Nazarie Salcedo (SocSec) | (51.97) | 2990-000 | | | |
| | | | Nazarie Salcedo (Medicare) | (12.16) | 2990-000 | | | |
| | | | Netfa Hamanot (Fed) | (48.10) | 2990-000 | | | |
| | | | Netfa Hamanot (SocSec) | (47.36) | 2990-000 | | | |
| | | | Netfa Hamanot (Medicare) | (11.08) | 2990-000 | | | |
| | | | Nicholas Dones (Fed) | (70.38) | 2990-000 | | | |
| | | | Nicholas Dones (SocSec) | (58.87) | 2990-000 | | | |
| | | | Page Subtotals | | | 0.00 | 33,513.20 | |

**Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Nicholas Dones (Medicare)  (13.77) | 2990-000 | | | |
| | | | Paola Morales (SocSec)  (35.69) | 2990-000 | | | |
| | | | Paola Morales (Medicare)  (8.35) | 2990-000 | | | |
| | | | Peter Gibbison (SocSec)  (46.24) | 2990-000 | | | |
| | | | Peter Gibbison (Medicare)  (10.81) | 2990-000 | | | |
| | | | Prema Cruz (SocSec)  (18.53) | 2990-000 | | | |
| | | | Prema Cruz (Medicare)  (4.33) | 2990-000 | | | |
| | | | Quameisha Moreno (Fed)  (57.68) | 2990-000 | | | |
| | | | Quameisha Moreno (SocSec)  (42.41) | 2990-000 | | | |
| | | | Quameisha Moreno (Medicare)  (9.92) | 2990-000 | | | |
| | | | Queena Damour (Fed)  (95.26) | 2990-000 | | | |
| | | | Queena Damour (SocSec)  (71.72) | 2990-000 | | | |
| | | | Queena Damour (Medicare)  (16.77) | 2990-000 | | | |
| | | | Rachel Pariso (Fed)  (85.13) | 2990-000 | | | |
| | | | Rachel Pariso (SocSec)  (56.59) | 2990-000 | | | |
| | | | Rachel Pariso (Medicare)  (13.24) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 158)

**Exhibit 9**

FORM 4
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **15-12787** | Trustee Name: | **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: | **Texas Capital Bank** |
| | Account Number/CD#: | ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): | **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Reggie Hogg (Fed) | (64.26) | 2990-000 | | | |
| | | | Reggie Hogg (SocSec) | (55.71) | 2990-000 | | | |
| | | | Reggie Hogg (Medicare) | (13.03) | 2990-000 | | | |
| | | | Richard Mendez (Fed) | (25.08) | 2990-000 | | | |
| | | | Richard Mendez (SocSec) | (34.27) | 2990-000 | | | |
| | | | Richard Mendez (Medicare) | (8.02) | 2990-000 | | | |
| | | | Robert Perrucci (SocSec) | (6.34) | 2990-000 | | | |
| | | | Robert Perrucci (Medicare) | (1.48) | 2990-000 | | | |
| | | | Robert Torres (Fed) | (59.90) | 2990-000 | | | |
| | | | Robert Torres (SocSec) | (43.56) | 2990-000 | | | |
| | | | Robert Torres (Medicare) | (10.19) | 2990-000 | | | |
| | | | Roland Rivera (Fed) | (69.94) | 2990-000 | | | |
| | | | Roland Rivera (SocSec) | (58.64) | 2990-000 | | | |
| | | | Roland Rivera (Medicare) | (13.71) | 2990-000 | | | |
| | | | Rosanna Perch (Fed) | (51.86) | 2990-000 | | | |
| | | | Rosanna Perch (SocSec) | (49.30) | 2990-000 | | | |
| | | | | Page Subtotals | | 0.00 | 33,513.20 | |

**Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-12787 | | Trustee Name: | Jil Mazer-Marino |
| Case Name: | Organic Avenue LLC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******0400 Checking Account |
| Taxpayer ID No: | **-***3234 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Rosanna Perch (Medicare) (11.53) | 2990-000 | | | |
| | | | Rossanna Billon De Gomez (Fed) (33.10) | 2990-000 | | | |
| | | | Rossanna Billon De Gomez (SocSec) (48.06) | 2990-000 | | | |
| | | | Rossanna Billon De Gomez (Medicare) (11.24) | 2990-000 | | | |
| | | | Royston Wellington (Fed) (16.42) | 2990-000 | | | |
| | | | Royston Wellington (SocSec) (28.90) | 2990-000 | | | |
| | | | Royston Wellington (Medicare) (6.76) | 2990-000 | | | |
| | | | Russell Carmony (Fed) (70.64) | 2990-000 | | | |
| | | | Russell Carmony (SocSec) (68.90) | 2990-000 | | | |
| | | | Russell Carmony (Medicare) (16.11) | 2990-000 | | | |
| | | | Ryheem Simms (Fed) (12.64) | 2990-000 | | | |
| | | | Ryheem Simms (SocSec) (56.25) | 2990-000 | | | |
| | | | Ryheem Simms (Medicare) (13.15) | 2990-000 | | | |
| | | | Salim Ndiaye (Fed) (25.60) | 2990-000 | | | |
| | | | Salim Ndiaye (SocSec) (44.49) | 2990-000 | | | |
| | | | Salim Ndiaye (Medicare) (10.40) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 160)                                    **Exhibit 9**

FORM 1
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | |
| Case Name: **Organic Avenue LLC** | |
| | Trustee Name: **Jil Mazer-Marino** |
| | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Samantha Anglero (Fed)                      (72.58) | 2990-000 | | | |
| | | | Samantha Anglero (SocSec)                 (50.11) | 2990-000 | | | |
| | | | Samantha Anglero (Medicare)               (11.72) | 2990-000 | | | |
| | | | Sarah Bankole (Fed)                          (22.39) | 2990-000 | | | |
| | | | Sarah Bankole (SocSec)                     (32.60) | 2990-000 | | | |
| | | | Sarah Bankole (Medicare)                    (7.62) | 2990-000 | | | |
| | | | Sean Torrington (Fed)                        (57.66) | 2990-000 | | | |
| | | | Sean Torrington (SocSec)                   (73.19) | 2990-000 | | | |
| | | | Sean Torrington (Medicare)                 (17.12) | 2990-000 | | | |
| | | | Shannon Micallef (SocSec)                   (7.54) | 2990-000 | | | |
| | | | Shannon Micallef (Medicare)                 (1.76) | 2990-000 | | | |
| | | | Sharde Rembert (Fed)                         (72.48) | 2990-000 | | | |
| | | | Sharde Rembert (SocSec)                    (50.06) | 2990-000 | | | |
| | | | Sharde Rembert (Medicare)                  (11.71) | 2990-000 | | | |
| | | | Shemika Charles (SocSec)                   (57.30) | 2990-000 | | | |
| | | | Shemika Charles (Medicare)                 (13.40) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

**Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Sherina Bates (SocSec)          (30.27) | 2990-000 | | | |
| | | | Sherina Bates (Medicare)         (7.08) | 2990-000 | | | |
| | | | Shirley Hwang (Fed)             (25.84) | 2990-000 | | | |
| | | | Shirley Hwang (SocSec)          (44.63) | 2990-000 | | | |
| | | | Shirley Hwang (Medicare)        (10.44) | 2990-000 | | | |
| | | | Simone Lee (Fed)               (23.31) | 2990-000 | | | |
| | | | Simone Lee (SocSec)            (43.07) | 2990-000 | | | |
| | | | Simone Lee (Medicare)          (10.07) | 2990-000 | | | |
| | | | Steven Arce (Fed)              (92.32) | 2990-000 | | | |
| | | | Steven Arce (SocSec)           (60.31) | 2990-000 | | | |
| | | | Steven Arce (Medicare)         (14.10) | 2990-000 | | | |
| | | | Steven Kernall (Fed)           (93.54) | 2990-000 | | | |
| | | | Steven Kernall (SocSec)        (60.94) | 2990-000 | | | |
| | | | Steven Kernall (Medicare)      (14.25) | 2990-000 | | | |
| | | | Susanna Su Qian Braga (Fed)    (60.99) | 2990-000 | | | |
| | | | Susanna Su Qian Braga (SocSec)  (54.02) | 2990-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 162)

**Exhibit 9**

FORM 186

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | |
| Case Name: **Organic Avenue LLC** | |
| | Trustee Name: **Jil Mazer-Marino** |
| | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Susanna Su Qian Braga (Medicare) | (12.63) | 2990-000 | | | |
| | | | Tamara Murphy (Fed) | (23.88) | 2990-000 | | | |
| | | | Tamara Murphy (SocSec) | (43.42) | 2990-000 | | | |
| | | | Tamara Murphy (Medicare) | (10.15) | 2990-000 | | | |
| | | | Teddy Droseros (SocSec) | (12.15) | 2990-000 | | | |
| | | | Teddy Droseros (Medicare) | (2.84) | 2990-000 | | | |
| | | | Tevin Walker (SocSec) | (17.66) | 2990-000 | | | |
| | | | Tevin Walker (Medicare) | (4.13) | 2990-000 | | | |
| | | | Tinay Washington (Fed) | (70.55) | 2990-000 | | | |
| | | | Tinay Washington (SocSec) | (49.06) | 2990-000 | | | |
| | | | Tinay Washington (Medicare) | (11.47) | 2990-000 | | | |
| | | | Tirsa Messon (Fed) | (103.88) | 2990-000 | | | |
| | | | Tirsa Messon (SocSec) | (76.18) | 2990-000 | | | |
| | | | Tirsa Messon (Medicare) | (17.82) | 2990-000 | | | |
| | | | Torry Welch (Fed) | (45.31) | 2990-000 | | | |
| | | | Torry Welch (SocSec) | (45.91) | 2990-000 | | | |
| | | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 163)                                    **Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **15-12787** | Trustee Name: | **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: | **Texas Capital Bank** |
| | Account Number/CD#: | **\*\*\*\*\*\*0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): | **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Torry Welch (Medicare) | (10.74) | 2990-000 | | | |
| | | | Trevor Jackson (Fed) | (21.94) | 2990-000 | | | |
| | | | Trevor Jackson (SocSec) | (32.32) | 2990-000 | | | |
| | | | Trevor Jackson (Medicare) | (7.56) | 2990-000 | | | |
| | | | Valentine Aprile (SocSec) | (40.39) | 2990-000 | | | |
| | | | Valentine Aprile (Medicare) | (9.45) | 2990-000 | | | |
| | | | Wendy Ouedraogo (Fed) | (24.83) | 2990-000 | | | |
| | | | Wendy Ouedraogo (SocSec) | (44.01) | 2990-000 | | | |
| | | | Wendy Ouedraogo (Medicare) | (10.29) | 2990-000 | | | |
| | | | Xavier Smith (Fed) | (53.03) | 2990-000 | | | |
| | | | Xavier Smith (SocSec) | (40.01) | 2990-000 | | | |
| | | | Xavier Smith (Medicare) | (9.36) | 2990-000 | | | |
| | | | Yini Chavez (Fed) | (29.37) | 2990-000 | | | |
| | | | Yini Chavez (SocSec) | (46.82) | 2990-000 | | | |
| | | | Yini Chavez (Medicare) | (10.95) | 2990-000 | | | |
| | | | Yolanda Walker (SocSec) | (43.75) | 2990-000 | | | |
| | | | Page Subtotals | | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 164)

**Exhibit 9**

FORM 4 86

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Yolanda Walker (Medicare) (10.23) | 2990-000 | | | |
| | | | Annie-Kay Angelee Paisley (Fed) (66.48) | 5300-000 | | | |
| | | | Annie-Kay Angelee Paisley (SocSec) (56.85) | 5300-000 | | | |
| | | | Annie-Kay Angelee Paisley (Medicare) (13.30) | 5300-000 | | | |
| | | | Anthony Torres (SocSec) (58.03) | 5300-000 | | | |
| | | | Anthony Torres (Medicare) (13.57) | 5300-000 | | | |
| | | | Asha Brown (Fed) (40.86) | 5300-000 | | | |
| | | | Asha Brown (SocSec) (33.72) | 5300-000 | | | |
| | | | Asha Brown (Medicare) (7.89) | 5300-000 | | | |
| | | | Bien Dinh (Fed) (379.69) | 5300-000 | | | |
| | | | Bien Dinh (SocSec) (169.74) | 5300-000 | | | |
| | | | Bien Dinh (Medicare) (39.70) | 5300-000 | | | |
| | | | Brooke Rosenblum (Fed) (60.29) | 5300-000 | | | |
| | | | Brooke Rosenblum (SocSec) (53.65) | 5300-000 | | | |
| | | | Brooke Rosenblum (Medicare) (12.55) | 5300-000 | | | |
| | | | Carly Benedetto (Fed) (47.45) | 5300-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 165)

**Exhibit 9**

FORM 1
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Carly Benedetto (SocSec)          (56.92) | 5300-000 | | | |
| | | | Carly Benedetto (Medicare)        (13.31) | 5300-000 | | | |
| | | | Chad Crossman (Fed)               (37.64) | 5300-000 | | | |
| | | | Chad Crossman (SocSec)            (41.95) | 5300-000 | | | |
| | | | Chad Crossman (Medicare)           (9.81) | 5300-000 | | | |
| | | | Chisara Nicholls (Fed)           (253.28) | 5300-000 | | | |
| | | | Chisara Nicholls (SocSec)        (134.11) | 5300-000 | | | |
| | | | Chisara Nicholls (Medicare)       (31.36) | 5300-000 | | | |
| | | | Elwira M. Ibizugbe (Fed)         (263.27) | 5300-000 | | | |
| | | | Elwira M. Ibizugbe (SocSec)      (171.14) | 5300-000 | | | |
| | | | Elwira M. Ibizugbe (Medicare)     (40.02) | 5300-000 | | | |
| | | | Etaniel Ben Yehuda (SocSec)       (27.86) | 5300-000 | | | |
| | | | Etaniel Ben Yehuda (Medicare)      (6.51) | 5300-000 | | | |
| | | | Fidele Boni (Fed)                 (12.06) | 5300-000 | | | |
| | | | Fidele Boni (SocSec)              (36.09) | 5300-000 | | | |
| | | | Fidele Boni (Medicare)             (8.44) | 5300-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 15-12787 | | Trustee Name: | Jil Mazer-Marino |
| Case Name: | Organic Avenue LLC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******0400 Checking Account |
| Taxpayer ID No: | **-***3234 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Giovanni O. Alvarado (Fed) (528.21) | 5300-000 | | | |
| | | | Giovanni O. Alvarado (SocSec) (221.49) | 5300-000 | | | |
| | | | Giovanni O. Alvarado (Medicare) (51.80) | 5300-000 | | | |
| | | | Ian Ricketts (Fed) (3,213.83) | 5300-000 | | | |
| | | | Ian Ricketts (SocSec) (773.45) | 5300-000 | | | |
| | | | Ian Ricketts (Medicare) (180.89) | 5300-000 | | | |
| | | | Jeannette Donofrio (Fed) (543.95) | 5300-000 | | | |
| | | | Jeannette Donofrio (SocSec) (225.87) | 5300-000 | | | |
| | | | Jeannette Donofrio (Medicare) (52.83) | 5300-000 | | | |
| | | | Johan Nunez (Fed) (87.20) | 5300-000 | | | |
| | | | Johan Nunez (SocSec) (57.66) | 5300-000 | | | |
| | | | Johan Nunez (Medicare) (13.49) | 5300-000 | | | |
| | | | John Hicks (Fed) (37.66) | 5300-000 | | | |
| | | | John Hicks (SocSec) (51.86) | 5300-000 | | | |
| | | | John Hicks (Medicare) (12.13) | 5300-000 | | | |
| | | | Joshua Hopkins (SocSec) (27.16) | 5300-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 167)                                    **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-12787**

Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**

For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Joshua Hopkins (Medicare)            (6.35) | 5300-000 | | | |
| | | | Julie Browny (SocSec)               (35.30) | 5300-000 | | | |
| | | | Julie Browny (Medicare)              (8.26) | 5300-000 | | | |
| | | | Justin Giles (Fed)                  (59.58) | 5300-000 | | | |
| | | | Justin Giles (SocSec)               (53.29) | 5300-000 | | | |
| | | | Justin Giles (Medicare)             (12.46) | 5300-000 | | | |
| | | | Kyle Wilkins (SocSec)               (34.58) | 5300-000 | | | |
| | | | Kyle Wilkins (Medicare)              (8.09) | 5300-000 | | | |
| | | | Laura-Lee Graham (Fed)              (32.64) | 5300-000 | | | |
| | | | Laura-Lee Graham (SocSec)           (48.85) | 5300-000 | | | |
| | | | Laura-Lee Graham (Medicare)         (11.42) | 5300-000 | | | |
| | | | Leahy, Marc (Fed)                  (278.42) | 5300-000 | | | |
| | | | Leahy, Marc (SocSec)               (208.65) | 5300-000 | | | |
| | | | Leahy, Marc (Medicare)              (48.80) | 5300-000 | | | |
| | | | Lisa Fischoff (Fed)              (1,009.42) | 5300-000 | | | |
| | | | Lisa Fischoff (SocSec)             (336.22) | 5300-000 | | | |

|  |  | Page Subtotals | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 168)

**Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Lisa Fischoff (Medicare) (78.63) | 5300-000 | | | |
| | | | Liza M. Blum (Fed) (37.23) | 5300-000 | | | |
| | | | Liza M. Blum (SocSec) (31.84) | 5300-000 | | | |
| | | | Liza M. Blum (Medicare) (7.45) | 5300-000 | | | |
| | | | Loren Bonfield (Fed) (27.88) | 5300-000 | | | |
| | | | Loren Bonfield (SocSec) (64.62) | 5300-000 | | | |
| | | | Loren Bonfield (Medicare) (15.11) | 5300-000 | | | |
| | | | Luis Diaz (Fed) (342.40) | 5300-000 | | | |
| | | | Luis Diaz (SocSec) (188.91) | 5300-000 | | | |
| | | | Luis Diaz (Medicare) (44.18) | 5300-000 | | | |
| | | | Luis Molina (Fed) (285.27) | 5300-000 | | | |
| | | | Luis Molina (SocSec) (143.13) | 5300-000 | | | |
| | | | Luis Molina (Medicare) (33.47) | 5300-000 | | | |
| | | | Mark Salomon (Fed) (162.81) | 5300-000 | | | |
| | | | Mark Salomon (SocSec) (119.23) | 5300-000 | | | |
| | | | Mark Salomon (Medicare) (27.88) | 5300-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 169)

**Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: **15-12787** | | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | | Bank Name: **Texas Capital Bank** |
| | | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Mitchell Aarons (Fed) | (67.79) | 5300-000 | | | |
| | | | Mitchell Aarons (SocSec) | (67.43) | 5300-000 | | | |
| | | | Mitchell Aarons (Medicare) | (15.77) | 5300-000 | | | |
| | | | Nagalo Babou (Fed) | (49.13) | 5300-000 | | | |
| | | | Nagalo Babou (SocSec) | (57.78) | 5300-000 | | | |
| | | | Nagalo Babou (Medicare) | (13.51) | 5300-000 | | | |
| | | | Nathan Rollins (Fed) | (23.89) | 5300-000 | | | |
| | | | Nathan Rollins (SocSec) | (33.53) | 5300-000 | | | |
| | | | Nathan Rollins (Medicare) | (7.84) | 5300-000 | | | |
| | | | Netfa Hamanot (Fed) | (64.69) | 5300-000 | | | |
| | | | Netfa Hamanot (SocSec) | (55.93) | 5300-000 | | | |
| | | | Netfa Hamanot (Medicare) | (13.08) | 5300-000 | | | |
| | | | Nicholas Dones (Fed) | (128.04) | 5300-000 | | | |
| | | | Nicholas Dones (SocSec) | (88.66) | 5300-000 | | | |
| | | | Nicholas Dones (Medicare) | (20.74) | 5300-000 | | | |
| | | | Prema Cruz (Fed) | (0.81) | 5300-000 | | | |

Page Subtotals          0.00          33,513.20

**Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 15-12787 | | | Trustee Name: | Jil Mazer-Marino | |
| Case Name: | Organic Avenue LLC | | | Bank Name: | Texas Capital Bank | |
| | | | | Account Number/CD#: | ******0400 Checking Account | |
| Taxpayer ID No: | **-***3234 | | | Blanket bond (per case limit): | 77,473,905.00 | |
| For Period Ending: | 1/28/2019 | | | Separate bond (if applicable): | 0.00 | |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Prema Cruz (SocSec) | (29.12) | 5300-000 | | | |
| | | | Prema Cruz (Medicare) | (6.81) | 5300-000 | | | |
| | | | Quameisha Moreno (Fed) | (181.91) | 5300-000 | | | |
| | | | Quameisha Moreno (SocSec) | (104.10) | 5300-000 | | | |
| | | | Quameisha Moreno (Medicare) | (24.35) | 5300-000 | | | |
| | | | Queenna Damour (Fed) | (116.44) | 5300-000 | | | |
| | | | Queenna Damour (SocSec) | (82.67) | 5300-000 | | | |
| | | | Queenna Damour (Medicare) | (19.33) | 5300-000 | | | |
| | | | Rachel Pariso (Fed) | (104.83) | 5300-000 | | | |
| | | | Rachel Pariso (SocSec) | (66.77) | 5300-000 | | | |
| | | | Rachel Pariso (Medicare) | (15.62) | 5300-000 | | | |
| | | | Richard Mendez (Fed) | (52.44) | 5300-000 | | | |
| | | | Richard Mendez (SocSec) | (49.60) | 5300-000 | | | |
| | | | Richard Mendez (Medicare) | (11.60) | 5300-000 | | | |
| | | | Royston Wellington (Fed) | (41.88) | 5300-000 | | | |
| | | | Royston Wellington (SocSec) | (44.14) | 5300-000 | | | |
| | | | Page Subtotals | | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 171)

**Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Royston Wellington (Medicare) (10.32) | 5300-000 | | | |
| | | | Sean Anthony Torrington (Fed) (15.30) | 5300-000 | | | |
| | | | Sean Anthony Torrington (SocSec) (46.92) | 5300-000 | | | |
| | | | Sean Anthony Torrington (Medicare) (10.97) | 5300-000 | | | |
| | | | Shemika Charles (Fed) (8.26) | 5300-000 | | | |
| | | | Shemika Charles (SocSec) (112.91) | 5300-000 | | | |
| | | | Shemika Charles (Medicare) (26.41) | 5300-000 | | | |
| | | | Shirley Hwang (Fed) (21.05) | 5300-000 | | | |
| | | | Shirley Hwang (SocSec) (41.66) | 5300-000 | | | |
| | | | Shirley Hwang (Medicare) (9.74) | 5300-000 | | | |
| | | | Simone Lee (SocSec) (25.30) | 5300-000 | | | |
| | | | Simone Lee (Medicare) (5.92) | 5300-000 | | | |
| | | | TEVIN WALKER (Fed) (9.86) | 5300-000 | | | |
| | | | TEVIN WALKER (SocSec) (34.73) | 5300-000 | | | |
| | | | TEVIN WALKER (Medicare) (8.12) | 5300-000 | | | |
| | | | Tinay Washington (Fed) (72.99) | 5300-000 | | | |
| | | | Page Subtotals | | 0.00 | 33,513.20 | |

UST Form 101-7-TDR (10/1/2010) (Page 172)                                **Exhibit 9**

FORM 4
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-12787 | | Trustee Name: | Jil Mazer-Marino |
| Case Name: | Organic Avenue LLC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******0400 Checking Account |
| Taxpayer ID No: | **-***3234 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | Tinay Washington (SocSec) | (50.32) | 5300-000 | | | |
| | | | Tinay Washington (Medicare) | (11.77) | 5300-000 | | | |
| | | | Yolanda Walker (Fed) | (10.25) | 5300-000 | | | |
| | | | Yolanda Walker (SocSec) | (53.69) | 5300-000 | | | |
| | | | Yolanda Walker (Medicare) | (12.56) | 5300-000 | | | |
| 07/03/2018 | 53240 | NYS DEPT OF TAX AND FINANCE NY | Withholdings for Local Withholding | | 5300-000 | | 117.06 | 0.00 |
| *07/11/2018 | | Klestadt Winters Jureller Southard & Stevens LLP 200 West 41st Street, 17th Floor New York, NY 10036 | Stop Payment on Check 53010 | | 3220-004 | | (3,765.16) | 3,765.16 |
| *07/11/2018 | | Klestadt Winters Jureller Southard & Stevens LLP 200 West 41st Street, 17th Floor New York, NY 10036 | Stop Payment on Check 53009 | | 3210-004 | | (78,997.50) | 82,762.66 |
| 07/11/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | | 2600-000 | | 40.00 | 82,722.66 |

| | | | Page Subtotals | 0.00 | (49,092.40) |

UST Form 101-7-TDR (10/1/2010) (Page 173)          **Exhibit 9**

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-12787 | Trustee Name: | Jil Mazer-Marino |
|---|---|---|---|
| Case Name: | Organic Avenue LLC | Bank Name: | Texas Capital Bank |
| | | Account Number/CD#: | ******0400 Checking Account |
| Taxpayer ID No: | **-***3234 | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/11/2018 | | Texas Capital Bank Treasury Management Operations 2350 Lakeside Blvd Richardson, TX 75082 | Bank Service Fee | 2600-000 | | 40.00 | 82,682.66 |
| 07/12/2018 | | Texas Capital Bank | Bank Service Fee Credit | 2600-000 | | (40.00) | 82,722.66 |
| 07/12/2018 | | Texas Capital Bank | Bank Service Fee Credit | 2600-000 | | (40.00) | 82,762.66 |
| 07/12/2018 | 53241 | Klestadt Winters Jureller Southard & Stevens LLP 200 West 41st Street, 17th Floor New York, NY 10036 | Special Litigation Counsel Expenses | 3220-000 | | 3,765.16 | 78,997.50 |
| 07/12/2018 | 53242 | Klestadt Winters Jureller Southard & Stevens LLP 200 West 41st Street, 17th Floor New York, NY 10036 | Special Litigation Counsel Fees | 3210-000 | | 78,997.50 | 0.00 |
| 07/25/2018 | | Morgan Weaver | Forged check #53280 | 2990-000 | | 1,968.26 | (1,968.26) |
| 07/25/2018 | | Morgan Weaver | Forged check #53288 | 2990-000 | | 1,976.94 | (3,945.20) |
| 07/25/2018 | | Morgan Weaver | Forged check #53289 | 2990-000 | | 1,996.66 | (5,941.86) |
| | | | Page Subtotals | | 0.00 | 88,664.52 | |

**Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/25/2018 | | Morgan Weaver | Forged check #53279 | 2990-000 | | 1,926.82 | (7,868.68) |
| 07/25/2018 | | Morgan Weaver | Forged check #53281 | 2990-000 | | 1,912.47 | (9,781.15) |
| 07/27/2018 | | Texas Capital Bank | Reversal of forged check #53280 | 2990-000 | | (1,968.26) | (7,812.89) |
| 07/27/2018 | | Texas Capital Bank | Reversal of forged check #53288 | 2990-000 | | (1,976.94) | (5,835.95) |
| 07/27/2018 | | Texas Capital Bank | Reversal of forged check #53281 | 2990-000 | | (1,912.47) | (3,923.48) |
| 07/27/2018 | | Texas Capital Bank | Reversal of forged check #53289 | 2990-000 | | (1,996.66) | (1,926.82) |
| 07/27/2018 | | Texas Capital Bank | Reversal of forged check #53279 | 2990-000 | | (1,926.82) | 0.00 |
| *07/30/2018 | | Brandon Paul<br>99 Herkimer St., Apt. 3C<br>Brooklyn , NY 11216-2750 | Stop Payment on Check 53048 | 2990-004 | | (927.14) | 927.14 |
| *07/30/2018 | | Cigna Life Insurance Company Of New<br>Attn: Marylou Kilian Rice<br>Compliance Specialist<br>900 Cottage Grove Road, B6lpa<br>Bloomfield , CT 06002 | Stop Payment on Check 53020 | 5400-004 | | (802.75) | 1,729.89 |
| | | | Page Subtotals | | 0.00 | (7,671.75) | |

UST Form 101-7-TDR (10/1/2010) (Page 175)

**Exhibit 9**

FORM 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**

Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**

For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**

Bank Name: **Texas Capital Bank**

Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**

Blanket bond (per case limit): **77,473,905.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/31/2018 | 53243 | Brandon Paul<br>99 Herkimer St., Apt. 3C<br>Brooklyn , NY 11216-2750 | Replacement of check no. 53048 | 2990-000 | | 927.14 | 802.75 |
| 07/31/2018 | 53244 | Cigna Life Insurance Company Of New Attn: Marylou Kilian Rice<br>Compliance Specialist<br>900 Cottage Grove Road, B6lpa<br>Bloomfield , CT 06002 | Replacement of check no. 53020 | 5400-000 | | 802.75 | 0.00 |
| 08/06/2018 | | Glenys Pena<br>37-27 108th St.<br>Corona , NY 11368-2024 | Provisional Credit to account from TCB while it investigates whether this check was fraudulently negotiated. | 2990-000 | | (720.52) | 720.52 |
| *08/07/2018 | | Leopoldo Gomez-Cruz<br>9404 41st Ave, 1st Floor<br>Elmhurst , NY 11373 | Stop Payment on Check 53124 | 2990-004 | | (871.61) | 1,592.13 |
| 08/08/2018 | 53245 | Leopoldo Gomez-Cruz<br>9404 41st Ave, 1st Floor<br>Elmhurst , NY 11373 | Replacement of check no. 53124 | 2990-000 | | 871.61 | 720.52 |
| 08/08/2018 | 53246 | Glenys Pena<br>37-27 108th St.<br>Corona , NY 11368-2024 | Replacement of check no. 53081 | 2990-000 | | 720.52 | 0.00 |
| *08/13/2018 | | Isaiah Carroll<br>85 West 119th Street<br>New York , NY 10026-1402 | Stop Payment on Check 53092 | 2990-004 | | (423.97) | 423.97 |

Page Subtotals          0.00          1,305.92

UST Form 101-7-TDR (10/1/2010) (Page 176)                                                              **Exhibit 9**

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: | 15-12787 | |
| Case Name: | Organic Avenue LLC | |
| Taxpayer ID No: | **-***3234 | |
| For Period Ending: | 1/28/2019 | |

| | |
|---|---|
| Trustee Name: | Jil Mazer-Marino |
| Bank Name: | Texas Capital Bank |
| Account Number/CD#: | ******0400 Checking Account |
| Blanket bond (per case limit): | 77,473,905.00 |
| Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/14/2018 | 53247 | Isaiah Carroll<br>85 West 119th Street<br>New York , NY 10026-1402 | Replacement of check no. 53092 | 2990-000 | | 423.97 | 0.00 |
| *08/15/2018 | | Wendy Ouedraogo<br>1195 Anderson Ave., Apt. 2B<br>Bronx , NY 10452-3843 | Stop Payment on Check 53187 | 2990-004 | | (606.10) | 606.10 |
| 08/20/2018 | | Edrissa Drammeh<br>1785 Townsend Avenue<br>Bronx , NY 10453-7965 | Credit for check that was fraudulently cashed. | 2990-000 | | (727.28) | 1,333.38 |
| 08/20/2018 | 53248 | Wendy Ouedraogo<br>1195 Anderson Ave., Apt. 2B<br>Bronx , NY 10452-3843 | Replacement of check no. 53187 | 2990-000 | | 606.10 | 727.28 |
| 08/22/2018 | 53249 | Edrissa Drammeh<br>1785 Townsend Avenue<br>Bronx , NY 10453-7965 | Replacement of check no. 53073 | 2990-000 | | 727.28 | 0.00 |
| *09/25/2018 | | Jamela Abdul-Malik<br>P.O. Box 20103<br>New York , NY 10014 | Stop Payment on Check 53096 | 2990-004 | | (270.14) | 270.14 |
| *09/25/2018 | | Nathan Rollins<br>Re Rollins Adv. Proc.<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Stop Payment on Check 53231 | 5300-004 | | (460.46) | 730.60 |

| | | | | Page Subtotals | 0.00 | (306.63) | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 177)

**Exhibit 9**

FORM 1
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | **15-12787** | |
| Case Name: | **Organic Avenue LLC** | |
| | | |
| Taxpayer ID No: | **\*\*-\*\*\*3234** | |
| For Period Ending: | **1/28/2019** | |

| | |
|---|---|
| Trustee Name: | **Jil Mazer-Marino** |
| Bank Name: | **Texas Capital Bank** |
| Account Number/CD#: | **\*\*\*\*\*\*0400 Checking Account** |
| Blanket bond (per case limit): | **77,473,905.00** |
| Separate bond (if applicable): | **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *09/26/2018 | | Josefina De Estrella<br>86-23 143 Street<br>Jamaica , NY 11435-3019 | Gross: $789.86 Fed: $34.56 SocSec: $48.97<br>Medicare: $11.45 State: $20.41 Local: $14.98 | 2990-003 | | (659.49) | 1,390.09 |
| *09/26/2018 | | Trevor Jackson<br>37 Featherbed Lane, Apt. 2C<br>Bronx , NY 10452-1644 | Stop Payment on Check 53185 | 2990-004 | | (445.59) | 1,835.68 |
| *09/26/2018 | | Michael Edmondson<br>975 Walton Avenue., 2MN<br>Bronx , NY 10452-9567 | Stop Payment on Check 53141 | 2990-004 | | (643.53) | 2,479.21 |
| *09/26/2018 | | Sean Torrington<br>120 Kenilworth Pl., Apt. 1G<br>Brooklyn , NY 11210-2445 | Stop Payment on Check 53169 | 2990-004 | | (962.66) | 3,441.87 |
| *09/26/2018 | | Xavier Smith<br>1671 Bryant Ave., Apt. 5F<br>Bronx , NY 10460-5384 | Stop Payment on Check 53188 | 2990-004 | | (517.39) | 3,959.26 |
| *09/26/2018 | | Breana Edmund<br>548 Van Siclen Ave., Apt. 2F<br>Brooklyn , NY 11207-5634 | Stop Payment on Check 53049 | 2990-004 | | (501.30) | 4,460.56 |
| *09/26/2018 | | Carmen Julia Almonte<br>142-20 Bascom Avenue<br>Jamaica , NY 11436-1711 | Stop Payment on Check 53055 | 2990-004 | | (557.95) | 5,018.51 |

Page Subtotals    0.00    (4,287.91)

UST Form 101-7-TDR (10/1/2010) (Page 178)                    **Exhibit 9**

**FORM 4**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/26/2018 | 53250 | Josefina De Estrella<br>86-23 143 Street<br>Jamaica , NY 11435-3019 | Replacement of check no. 53105 | 2990-000 | | 659.49 | 4,359.02 |
| 09/26/2018 | 53251 | Jamela Abdul-Malik<br>P.O. Box 20103<br>New York , NY 10014 | Replacement of check no. 53096 | 2990-000 | | 270.14 | 4,088.88 |
| 09/26/2018 | 53252 | Nathan Rollins<br>Re Rollins Adv. Proc.<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Replacement of check no. 53231 | 5300-000 | | 460.46 | 3,628.42 |
| *09/27/2018 | | Delaney Figueroa<br>169-09 89th Ave., Apt. 4D<br>Jamaica , NY 11432-4465 | Stop Payment on Check 53071 | 2990-004 | | (2,971.39) | 6,599.81 |
| 09/27/2018 | 53253 | Trevor Jackson<br>37 Featherbed Lane, Apt. 2C<br>Bronx , NY 10452-1644 | Replacement of check no. 53185 | 2990-000 | | 445.59 | 6,154.22 |
| 09/27/2018 | 53254 | Michael Edmondson<br>975 Walton Avenue., 2MN<br>Bronx , NY 10452-9567 | Replacement of check no. 53141 | 2990-000 | | 643.53 | 5,510.69 |
| 09/27/2018 | 53255 | Sean Torrington<br>120 Kenilworth Pl., Apt. 1G<br>Brooklyn , NY 11210-2445 | Replacement of check no. 53169 | 2990-000 | | 962.66 | 4,548.03 |
| | | | Page Subtotals | | 0.00 | 470.48 | |

UST Form 101-7-TDR (10/1/2010) (Page 179)

**Exhibit 9**

FORM 1
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No:** 15-12787 | | | **Trustee Name:** Jil Mazer-Marino | | |
| **Case Name:** Organic Avenue LLC | | | **Bank Name:** Texas Capital Bank | | |
| | | | **Account Number/CD#:** ******0400 Checking Account | | |
| **Taxpayer ID No:** **-***3234 | | | **Blanket bond (per case limit):** 77,473,905.00 | | |
| **For Period Ending:** 1/28/2019 | | | **Separate bond (if applicable):** 0.00 | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/27/2018 | 53256 | Xavier Smith<br>1671 Bryant Ave., Apt. 5F<br>Bronx , NY 10460-5384 | Replacement of check no. 53188 | 2990-000 | | 517.39 | 4,030.64 |
| 09/27/2018 | 53257 | Breana Edmund<br>548 Van Siclen Ave., Apt. 2F<br>Brooklyn , NY 11207-5634 | Replacement of check no. 53049 | 2990-000 | | 501.30 | 3,529.34 |
| 09/27/2018 | 53258 | Carmen Julia Almonte<br>142-20 Bascom Avenue<br>Jamaica , NY 11436-1711 | Replacement of check no. 53055 | 2990-000 | | 557.95 | 2,971.39 |
| *09/28/2018 | | Quameisha Moreno<br>370 E. 153Rd Street<br>Apt. 6D<br>Bronx , NY 10455 | Stop Payment on Check 53232 | 5300-004 | | (1,240.55) | 4,211.94 |
| 09/28/2018 | 53259 | Delaney Figueroa<br>169-09 89th Ave., Apt. 4D<br>Jamaica , NY 11432-4465 | Replacement of check no. 53071 | 2990-000 | | 2,971.39 | 1,240.55 |
| *10/01/2018 | | Sean Anthony Torrington<br>120 Kenilworth Pl.<br>Apt. 1G<br>Brooklyn , NY 11210 | Stop Payment on Check 53235 | 5300-004 | | (654.01) | 1,894.56 |
| 10/01/2018 | 53260 | Quameisha Moreno<br>370 E. 153Rd Street<br>Apt. 6D<br>Bronx , NY 10455 | Replacement of check no. 53232 | 5300-000 | | 1,240.55 | 654.01 |
| | | | Page Subtotals | | 0.00 | 3,894.02 | |

UST Form 101-7-TDR (10/1/2010) (Page 180)

**Exhibit 9**

FORM 1 86
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/02/2018 | | ADP | | 2990-003 | | (1,697.20) | 2,351.21 |
| *10/02/2018 | | Amanda Monroig<br>1715 Brucker Blvd., Apt. 1E<br>Bronx , NY 10472-6411 | Stop Payment on Check 53037 | 2990-004 | | (58.29) | 2,409.50 |
| *10/02/2018 | | Angel Lugo<br>1140 Clay Avenue, 1E<br>Bronx , NY 10456-5235 | Stop Payment on Check 53039 | 2990-004 | | (372.25) | 2,781.75 |
| *10/02/2018 | | Kyle Wilkins<br>104 E. 28th Street, Apt. 2<br>Brooklyn, NY 11226 | Stop Payment on Check 53122 | 2990-004 | | (381.46) | 3,163.21 |
| *10/02/2018 | | Kyle Wilkins<br>Liz Vladeck, Esq.<br>Cary Kane Llp<br>1350 Broadway, Suite 1400<br>New York , NY 10018 | Stop Payment on Check 53216 | 5300-004 | | (298.04) | 3,461.25 |
| *10/02/2018 | | Rachel Pariso<br>43-41 44Th St<br>#1R<br>Sunnyside , NY 11104 | Stop Payment on Check 53202 | 5300-004 | | (824.37) | 4,285.62 |
| *10/02/2018 | | Royston Wellington<br>243 Wyona Street<br>Brooklyn , NY 11207 | Stop Payment on Check 53198 | 5300-004 | | (587.95) | 4,873.57 |

| | | | Page Subtotals | | 0.00 | (4,219.56) | |

UST Form 101-7-TDR (10/1/2010) (Page 181)                                    **Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: **15-12787** | Trustee Name: **Jil Mazer-Marino** |
| Case Name: **Organic Avenue LLC** | Bank Name: **Texas Capital Bank** |
| | Account Number/CD#: ********0400 Checking Account** |
| Taxpayer ID No: **\*\*-\*\*\*3234** | Blanket bond (per case limit): **77,473,905.00** |
| For Period Ending: **1/28/2019** | Separate bond (if applicable): **0.00** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/02/2018 | | Royston Wellington<br>243 Wyona street<br>Brooklyn , NY 11207-3513 | Stop Payment on Check 53163 | 2990-004 | | (1,056.89) | 5,930.46 |
| *10/02/2018 | | Etaniel Ben Yehuda<br>551 Empire Blvd., Apt. 2R<br>Brooklyn , NY 11225 | Stop Payment on Check 53213 | 5300-004 | | (407.71) | 6,338.17 |
| *10/02/2018 | | Bruno Kafando<br>1051 Broadway, Apt. 13<br>Chula Vista , CA 91911 | Stop Payment on Check 53052 | 2990-004 | | (769.44) | 7,107.61 |
| *10/02/2018 | | Etaniel Yehuda<br>551 Empire Blvd., Apt. 2R<br>Brooklyn , NY 11225-3102 | Stop Payment on Check 53075 | 2990-004 | | (93.00) | 7,200.61 |
| *10/02/2018 | | Ian Yellowday<br>33 Decatur Street<br>Brooklyn , NY 11216-2503 | Stop Payment on Check 53088 | 2990-004 | | (1,697.54) | 8,898.15 |
| *10/02/2018 | | Luis DeJesus<br>745 E. 178th St., Apt. 4C<br>Bronx , NY 10457-5123 | Stop Payment on Check 53129 | 2990-004 | | (558.22) | 9,456.37 |
| *10/02/2018 | | Rachel Pariso<br>43-41 44th St., Apt. 1R<br>Sunnyside , NY 11104-4613 | Stop Payment on Check 53155 | 2990-004 | | (708.63) | 10,165.00 |
| | | | Page Subtotals | | 0.00 | (5,291.43) | |

UST Form 101-7-TDR (10/1/2010) (Page 182)                                  **Exhibit 9**

FORM 4
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| \*10/02/2018 | | Salim Ndiaye 200 West 149th St., Apt. 5A New York, NY 10039-2869 | Stop Payment on Check 53166 | 2990-004 | | (611.93) | 10,776.93 |
| 10/02/2018 | 53261 | Sean Anthony Torrington 120 Kenilworth Pl. Apt. 1G Brooklyn, NY 11210 | Replacement of check no. 53235 | 5300-000 | | 654.01 | 10,122.92 |
| 10/03/2018 | | Chad Crossman | Creditor attempted to cash the distribution check twice | 2990-000 | | 572.94 | 9,549.98 |
| 10/04/2018 | | Texas Capital Bank | TCB provided a credit for check #53200 that was presented twice for payment | 2990-000 | | (572.94) | 10,122.92 |
| 10/04/2018 | | Texas Capital Bank | TCB provided a credit for check #53200 that was presented twice for payment | 2990-000 | | (572.94) | 10,695.86 |
| 10/05/2018 | | Texas Capital Bank | TCB provided 2 credits for check #53200 that was presented twice for payment - this adjustment is to offset the 2nd credit | 2990-000 | | 572.94 | 10,122.92 |
| 10/16/2018 | 53262 | Bruno Kafando 1051 Broadway, Apt. 13 Chula Vista, CA 91911 | Replacement of check no. 53052 | 2990-000 | | 769.44 | 9,353.48 |
| 10/18/2018 | 53263 | Clerk, United States Bankruptcy Court One Bowling Green New York, NY 10004 | Unclaimed Funds | | | 7,656.28 | 1,697.20 |
| | | | Page Subtotals | | 0.00 | 811.52 | |

UST Form 101-7-TDR (10/1/2010) (Page 183)

**Exhibit 9**

FORM 1
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **15-12787**
Case Name: **Organic Avenue LLC**

Taxpayer ID No: **\*\*-\*\*\*3234**
For Period Ending: **1/28/2019**

Trustee Name: **Jil Mazer-Marino**
Bank Name: **Texas Capital Bank**
Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account**
Blanket bond (per case limit): **77,473,905.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | (58.29) | 2990-000 | | | |
| | | | (372.25) | 2990-000 | | | |
| | | | (93.00) | 2990-000 | | | |
| | | | (1,697.54) | 2990-000 | | | |
| | | | (381.46) | 2990-000 | | | |
| | | | (558.22) | 2990-000 | | | |
| | | | (708.63) | 2990-000 | | | |
| | | | (1,056.89) | 2990-000 | | | |
| | | | (611.93) | 2990-000 | | | |
| | | | (407.71) | 5300-000 | | | |
| | | | (298.04) | 5300-000 | | | |
| | | | (824.37) | 5300-000 | | | |
| | | | (587.95) | 5300-000 | | | |
| 10/23/2018 | 53264 | ADP | Payment of Invoice No. 517161288 | 2990-000 | | 636.40 | 1,060.80 |
| 10/29/2018 | 53265 | NYS Employment Contributions and Taxes P.O. Box 4119 Bnghamton, NY 13902-4119 | Disb of 0.22% to Claim # | 5800-000 | | 9.07 | 1,051.73 |

Page Subtotals          0.00          8,301.75

UST Form 101-7-TDR (10/1/2010) (Page 184)                    **Exhibit 9**

FORM 1 86

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 15-12787 | | Trustee Name: | Jil Mazer-Marino |
| Case Name: | Organic Avenue LLC | | Bank Name: | Texas Capital Bank |
| | | | Account Number/CD#: | ******0400 Checking Account |
| Taxpayer ID No: | **-***3234 | | Blanket bond (per case limit): | 77,473,905.00 |
| For Period Ending: | 1/28/2019 | | Separate bond (if applicable): | 0.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/29/2018 | 53266 | United States Treasury | Disb of 0.22% to Claim # | 5800-000 | | 14.59 | 1,037.14 |
| 10/29/2018 | 53267 | Department Of The Treasury Internal Revenue Service P.O. Box 7346 Philadelphia , PA 19101-7346 | Disb of 0.22% to Claim #00049 | 5800-000 | | 76.09 | 961.05 |
| 10/29/2018 | 53268 | NYS Department of Taxation and Finance Bankruptcy Unit PO Box 5300 Albany, NY 12205-5300 | Disb of 0.22% to Claim #00104 | 5800-000 | | 42.88 | 918.17 |
| 10/29/2018 | 53269 | City Of New York Department Of Fina NYC Department Of Finance Bankruptcy And Assignment Unit 345 Adams Street, 10Th Floor Brooklyn, NY 11201 | Disb of 0.22% to Claim #00109 | 5800-000 | | 918.17 | 0.00 |

| | | | Page Subtotals | 0.00 | 1,051.73 |
|---|---|---|---|---|---|

| | COLUMN TOTALS | 875,157.99 | 875,157.99 |
|---|---|---|---|
| | Less:Bank Transfer/CD's | 875,157.99 | 0.00 |
| | SUBTOTALS | 0.00 | 875,157.99 |
| | Less: Payments to Debtors | | 0.00 |
| | Net | 0.00 | 875,157.99 |

UST Form 101-7-TDR (10/1/2010) (Page 185)                    **Exhibit 9**

FORM 1
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: **15-12787** | | | Trustee Name: **Jil Mazer-Marino** | |
| Case Name: **Organic Avenue LLC** | | | Bank Name: **Texas Capital Bank** | |
| | | | Account Number/CD#: **\*\*\*\*\*\*0400 Checking Account** | |
| Taxpayer ID No: **\*\*-\*\*\*3234** | | | Blanket bond (per case limit): **77,473,905.00** | |
| For Period Ending: **1/28/2019** | | | Separate bond (if applicable): **0.00** | |

| 1 | 2 | 3 | 4 | Uniform Trans. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|---|---|---|
| All Accounts Gross Receipts: | 2,523,065.55 | | | | | |
| All Accounts Gross Disbursements: | 2,523,065.55 | | \*\*\*\*\*\*0400 Checking Account | 0.00 | 875,157.99 | |
| All Accounts Net: | 0.00 | | \*\*\*\*\*\*5951 Checking Account | 2,523,065.55 | 1,255,227.67 | |
| | | | \*\*\*\*\*\*6049 Checking Account | 0.00 | 392,679.89 | |
| | | | **Net Totals** | 2,523,065.55 | 2,523,065.55 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 186)

**Exhibit 9**